| ID | Doc No | Category | Number | Date | Agency/Author | | Title | Description | Filename |
|---|---|---|---|---|---|---|---|---|---|
| NPS_0000001 | NPS_0000007 | 01 - NEPA Document (aka Primary Documents) | 2029 | 7/12/2013 0:00 | | | | Bureau NOA for public release | 2029_GLCA.PDF |
| NPS_0000000 | NPS_0000013 | | | | | | | Filled out and signed NEPA Compliance #07-025 form with the following sections: "Project Information", "Project Description/Location", "Other Information", "Are Any Measurable Impacts Possible on the Following Resources?", "Mandatory Criteria: Would the Proposal, if Implemented...", "Instructions for Determining Appropriate NEPA Pathway", "Environmental Compliance Review", "Mitigating Measures", "Signatory (All ID Team Members Need To Sign)", and "Supervisory Signatory". | |
| | | 01 - NEPA Document (aka Primary Documents) | 3003 | 6/1/2009 0:00 | NA? | | Glen Canyon National Recreation Area Environmental Screening Form | | 3003_GLCA.pdf |
| NPS_0000014 | NPS_0000705 | 01 - NEPA Document (aka Primary Documents) | 3040 | 1/2/2014 0:00 | | | Public Draft EIS | | 3040_GLCA.PDF |
| NPS_0000706 | NPS_0001041 | 01 - NEPA Document (aka Primary Documents) | 3041 | | | | Public Final EIS | | 3041_GLCA.PDF |
| NPS_0001922 | NPS_0001964 | 01 - NEPA Document (aka Primary Documents) | 3043 | | | | Public ROD Amended | | 3043_GLCA.PDF |
| NPS_0001965 | NPS_0002036 | 02 - Park Planning Documents | 6000 | | | | Grasslands National Park and Orange Cliffs Unit EA and BMP | | 6000_GLCA.PDF |
| NPS_0002037 | NPS_0002080 | 02 - Park Planning Documents | 6001 | 11/1/1988 0:00 | Glen Canyon National Recreation Area National Park Service - Rocky Mountain Region | | Management/Development Concept Plans for Lake Powell's Accessible Shorelines | EA for the Backcountry Management Plan. Management plan consists of the following sections: "Introduction", "The Plan", "Staffing and Operational Needs", "Phasing Schedule/Construction Cost Estimates", "Monitoring Schedule", "Plan and Studies Needed", "List of Preparers", "Appendix A - Interpretive Program for the Plan", and "Illustrations". | 6001_GLCA.pdf |
| NPS_0002081 | NPS_0002219 | 02 - Park Planning Documents | 6002 | 9/1/1980 0:00 | Glen Canyon National Area / Arizona - Utah | | Wilderness Recommendation | Document consists of the following sections: "Recommendation", "A National Wilderness Preservation System", "Conclusions", and "Appendix: Hearing Officer's Report". | 6002_GLCA.pdf |
| NPS_0002220 | NPS_0002281 | 02 - Park Planning Documents | 6003 | 1/6/1995 0:00 | Canyonlands National Park | | Canyonlands National Park and Orange Cliffs Unit of Glen Canyon National Recreation Area Backcountry Management Plan | Management plan consists of the following sections: "Executive Summary", "Introduction", "Visitor Activities and Management Solutions", "Management Activities", "References", "List of Preparers" and "Appendices: A-F". | 6003_GLCA.pdf |
| NPS_0002282 | NPS_0002331 | 02 - Park Planning Documents | 6004 | 5/1/1979 0:00 | Rocky Mountain Regional Office, Glen Canyon National Recreation Area National Park Service | | Assessment of Alternatives Development Concept Plan Lone Rock - Glen Canyon National Recreation Area Utah and Arizona | Plan consists of the following sections: "Scope of the Project", "Description of the Environment", "Alternatives", "Conclusion", and "Bibliography". | 6004_GLCA.pdf |
| NPS_0002332 | NPS_0002402 | 02 - Park Planning Documents | 6005 | 8/1/1991 0:00 | U.S. Department of the Interior/National Park Service | | Glen Canyon National Recreation Area / Arizona - Utah Proposed General Management Plan | Management plan consists of the following sections: "Introduction and Orientation", "General Management Plan", "The Wilderness Recommendation", "Description of the Environment", "List of Maps", "List of Tables", and "List of Figure Plans". This document is a reprint of the 1979 GMP for Glen Canyon National Recreation Area. It only includes the GMP and does not include the EIS or it's appendices. | 6005_GLCA.pdf |
| NPS_0002403 | NPS_0002542 | 02 - Park Planning Documents | 6006 | 4/1/1988 0:00 | Glen Canyon National Recreation Area National Park Service - Rocky Mountain Region | | Environmental Assessment and Management / Development Concept Plans for Lake Powell's Accessible Shorelines | Management plan consists of the following sections: "Purpose and Need for the Plan", "The Proposal and Alternatives Addressing the Issues", "The Affected Environment", "Environmental Consequences of the Proposal and Alternatives", "List of Preparers and Consultants", "Appendices", "List of Maps", and "List of Figures". | 6006_GLCA.pdf |
| NPS_0002543 | NPS_0002924 | 02 - Park Planning Documents | 6007 | 12/1/2006 0:00 | NPS U.S. Department of the Interior; Glen Canyon National Recreation Area Utah | | Glen Canyon National Recreation Area Finding of No Significant Impact (FONSI) and Errata - Update Development Concept Plan / Environmental Assessment | Document consists of the following sections: the FONSI, "Errata Sheets", maps, and the "Draft Update Development Concept Plan / Environmental Assessment July 2006". | 6007_GLCA.pdf |
| NPS_0002925 | NPS_0002998 | 02 - Park Planning Documents | 6009 | 4/1/1996 0:00 | Kiff, Lloyd F.; Mesta, Robert I.; Wallace, Michael P. PhD; U.S. Fish and Wildlife Service, Pacific Region | | Recovery Plan for the California Condor | Document consists of the following sections: "Introduction", "Recovery", and "List of Figures". Recovery plan consists of the following sections: "Introduction", "Recovery", "Implementation Schedule", "Appendix", and "List of Figures". | 6009_GLCA.pdf |
| NPS_0002999 | NPS_0003227 | 02 - Park Planning Documents | 6010 | 8/1/2002 0:00 | Southwestern Willow Flycatcher Recovery Team Technical Subgroup; USFWS | | Final Recovery Plan Southwestern Willow Flycatcher (Empidonax traillii extimus) | Recovery plan consists of the following sections: "Introduction and Background", "Biology, Ecology, and Status", "Conservation Measures", "Recovery", "Implementation Schedule", "Literature Cited", "Appendices", "List of Figures" and "List of Tables". | 6010_GLCA.pdf |
| NPS_0003228 | NPS_0003301 | 02 - Park Planning Documents | 6011 | 1/1/1985 0:00 | Phillips, Barbara G.; Butterwick, Mary; USFWS | | Brady Pincushion Cactus (Pediocactus bradyi) Recovery Plan | Document consists of the following sections: "Introduction", "Recovery", "Implementation Schedule", and "Appendix". | 6011_GLCA.pdf |
| NPS_0003302 | NPS_0003346 | 02 - Park Planning Documents | 6012 | 9/1/1987 0:00 | House, Donna E.; U.S. Fish and Wildlife Service (USFWS) | | Navajo Sedge (Carex specuicola) Recovery Plan | Documents consists of the following sections: "Introduction", "Recovery", "Implementation Schedule", and "Appendix". | 6012_GLCA.pdf |
| NPS_0003347 | NPS_0003694 | 02 - Park Planning Documents | 6013 | 12/1/1995 0:00 | U.S. Fish and Wildlife Service (USFWS) | | Recovery Plan for the Mexican Spotted Owl (Strix occidentalis lucida) | Recovery plan consists of the following sections: "Plan Development", "Biological and Ecological Background", "Recovery", "Recovery Plan Implementation", "Glossary", "Literature Cited", appendices A-E, "List of Tables", and "List of Figures". | 6013_GLCA.pdf |
| NPS_0003695 | NPS_0003702 | 02 - Park Planning Documents | 6014 | 8/1/2009 0:00 | Spence, John R. | | Special-Status Species and Communities of Glen Canyon National Recreation Area | Document has the following sections: "Introduction", "Ranking Categories", "Federally Listed Species", "Federal C1 Candidate Species", "Utah and Arizona State Special Status Species", "Glen Canyon NRA Special Status Species", "Rare Plant Communities of Glen Canyon NRA", and "Additional Rare Species Known From Glen Canyon NRA". | 6014_GLCA.pdf |
| NPS_0003703 | NPS_0003725 | 02 - Park Planning Documents | 6015 | 5/18/2010 0:00 | Carey, Brian | | Superintendent's Compendium of Designations, Closures, Permit Requirements and Other Restrictions Imposed Under Discretionary Authority | Glen Canyon National Recreation Area and Rainbow Bridge National Monument 2010 - Title 36 Code of Federal Regulations. Document approved by Brian Carey on 5/18/2010 consisting of the following sections: "Part 1. General Provisions", "Part 2. Resource Protection, Public Use and Recreation", "Part 3. Boating and Water Use Activities", and "Part 4. Vehicles and Traffic Safety". | 6015_GLCA.pdf |
| NPS_0003726 | NPS_0003740 | 02 - Park Planning Documents | 6016 | 4/23/2013 0:00 | National Park Service (NPS) | | Superintendent's Compendium Appendix A Determinations of Designations, Closures, Permit Requirements and Other Restrictions Imposed Under Discretionary Authority | Glen Canyon National Recreation Area and Rainbow Bridge National Monument 2010 - Title 36 Code of Federal Regulations. Document consists of the following sections: "Part 1. General Provisions", "Part 2. Resource Protection, Public Use and Recreation", "Part 3. Boating and Water Use Activities", and "Part 4. Vehicles and Traffic Safety". | 6016_GLCA.pdf |
| NPS_0003741 | NPS_0003840 | 02 - Park Planning Documents | 6018 | 1/1/1987 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area, Arizona/Utah: Water Resources Management Plan and Environmental Assessment | A Water Resources Management Plan and Environmental Assessment | 6018_GLCA.pdf |
| NPS_0003841 | NPS_0004134 | 02 - Park Planning Documents | 6019 | 4/1/1987 0:00 | Glen Canyon National Recreation Area? | | Resource Management Plan, Cultural Component - Final - Glen Canyon National Recreation Area - Page, Arizona - April 1987 | Plan consists of the following sections: "Part 1: Introduction", "Part 2: Policy and Procedures", "Part 3: Program Status and Recommended Actions", "List of Figures", "List of Tables", and "Appendices". Plan is NOT signed. | 6019_GLCA.pdf |
| NPS_0004135 | NPS_0004297 | 02 - Park Planning Documents | 6020 | 1/1/1987 0:00 | Arizona - Page? | | Cultural Resources Management Plan | | 6020_GLCA.pdf |
| NPS_0004298 | NPS_0004450 | 02 - Park Planning Documents | 6021 | 6/28/1995 0:00 | National Park Service (NPS) | | NPS Management Policies 2006 | Document consists of only page 56, with underlined information in section "4.9 Soundscape Management". | 6021_GLCA.pdf |
| NPS_0004299 | NPS_0004451 | 02 - Park Planning Documents | 6022 | 1/1/1994 0:00 | National Park Service (NPS) | | Glen Canyon - Proposed General Management Plan Wilderness Recommendation Road Study Alternatives Final Environmental Statement | 347 paged plan made up of one volume and two parts. | 6022_GLCA.pdf |
| NPS_0004652 | NPS_0004653 | 02 - Park Planning Documents | 6025 | 11/22/1978 0:00 | Garrett, N.C. | | Letter Regarding Hole-in-the-Rock Road and the Rincon Road | Letter from N.C. Garrett (Acting Deputy Director) to E.S. Boyle (Commission Chairman, San Juan County) regarding the classifications of roads by NPS. | 6025_GLCA.pdf |
| NPS_0004654 | NPS_0004659 | 02 - Park Planning Documents | 6026 | 5/1/2010 0:00 | Baker, T., NPS Archaeologist | | Draft Accessible Shoreline Cultural Considerations for the Glen Canyon National Recreation Area (NRA) Off-Highway Vehicle (OHV) Environmental Impact Statement (EIS) | Prepared for the Glen Canyon National Recreation Area, Page Arizona. | 6026_GLCA.pdf |
| NPS_0004660 | NPS_0004674 | 02 - Park Planning Documents | 6027 | 10/1/2010 0:00 | Bureau of Reclamation | | Record of Decision Operation of Glen Canyon Dam Final Environmental Impact Statement | Record of Decision | 6027_GLCA.pdf |
| NPS_0004675 | NPS_0004740 | 02 - Park Planning Documents | 6029 | 2/29/2008 0:00 | Bureau of Reclamation | | Final Environmental Assessment for Experimental Releases from Glen Canyon Dam, Arizona, 2008 through 2012 | Final Environmental Impact Statement | 6029_GLCA.pdf |
| NPS_0004741 | NPS_0004799 | 02 - Park Planning Documents | 6030 | 1/1/2011 0:00 | Caldwell, B. | | Glen Canyon National Recreation Area Accessible Shorelines Addendum to Design for Archaeological Survey. | Northern Arizona University Anthropology Laboratories Report No. 1315-A, submitted to the National Park Service Glen Canyon National Recreation Area under Colorado Plateau Cooperative Ecosystems Studies Unit Agreement No. H1200-09-0005. | 6030_GLCA.pdf |
| NPS_0004800 | NPS_0005093 | 02 - Park Planning Documents | 6031 | 1/1/1987 0:00 | National Park Service (NPS) | | Final Resource Management Plan, Cultural Component, Glen Canyon National Recreation Area | April 1987. Glen Canyon National Recreation Area. National Park Service - Rocky Mountain Region. | 6031_GLCA.pdf |
| NPS_0005094 | NPS_0005115 | 02 - Park Planning Documents | 6032 | 8/1/2004 0:00 | National Park Service (NPS) | | Memorandum Glen Canyon National Recreational Area Archaeological Resources Protection Plan | August 1996. Glen Canyon National Recreation Area. National Park Service – Rocky Mountain Region. | 6032_GLCA.pdf |
| NPS_0005116 | NPS_0005278 | 02 - Park Planning Documents | 6033 | 1/1/2004 0:00 | National Park Service (NPS) | | Draft Ruins Preservation Plan, Glen Canyon National Recreation Area | Glen Canyon National Recreation Area. National Park Service – Rocky Mountain Region. | 6033_GLCA.pdf |
| NPS_0005279 | NPS_0005364 | 02 - Park Planning Documents | 6035 | 8/1/2006 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area. Lees Ferry Area Improvements Final Environmental Assessment/Assessment of Effect. | Final Environmental Assessment/Assessment of Effect. | 6035_GLCA.pdf |
| NPS_0005365 | NPS_0005403 | 02 - Park Planning Documents | 6036 | 1/1/2007 0:00 | National Park Service (NPS) | | Strategic Plan for Glen Canyon NRA and Rainbow Bridge NM FY2008-FY2012 | Strategic Plan | 6036_GLCA.pdf |
| NPS_0005404 | NPS_0005417 | 02 - Park Planning Documents | 6037 | 1/1/2007 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area - Updated Recommended OHV Interim Management Plan at Lone Rock Beach OHV Use Area | OHV Interim Management Plan at Lone Rock Beach OHV Use Area | 6037_GLCA.pdf |
| NPS_0005418 | NPS_0005650 | 02 - Park Planning Documents | 6038 | 10/1/2008 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area. 2008 Update Development Concept Plan/Environmental Assessment. | Environmental Assessment | 6038_GLCA.pdf |

| Begin | End | Category | No. | Date | Author/From | To | Title | Description | Filename |
|---|---|---|---|---|---|---|---|---|---|
| NPS_0005451 | NPS_0005655 | 02 - Park Planning Documents | 6039 | 1/1/2008 0:00 | National Park Service (NPS) | | | Memorandum to file. Subject: Determination regarding continuing the prohibition of use of any off-highway vehicle (OHV), all terrain vehicle (ATV), or similar vehicle on park roads | Superintendent, Southeast Utah Group. | 6039_GLCA.pdf |
| NPS_0005656 | NPS_0005669 | 02 - Park Planning Documents | 6040 | 11/1/2009 0:00 | National Park Service (NPS) | | | Interim Guidance. Considering Climate Change in National Park Service | NEPA Analysis | 6040_GLCA.pdf |
| NPS_0005670 | NPS_0005691 | 02 - Park Planning Documents | 6041 | 1/1/2008 0:00 | National Park Service (NPS) | | | Glen Canyon National Recreation Area. Finding of No Significant Impact (FONSI) and Errata - Uplake Development Concept Plan/Environmental Assessment | Finding of No Significant Impact (FONSI) | 6041_GLCA.pdf |
| NPS_0005692 | NPS_0005696 | 02 - Park Planning Documents | 6042 | 10/31/2011 0:00 | National Park Service (NPS) | | | Guidance for Non-Impairment Determination and the NPS NEPA Process | Guidance | 6042_GLCA.pdf |
| NPS_0005697 | NPS_0005723 | 02 - Park Planning Documents | 6043 | 1/1/2012 0:00 | National Park Service (NPS) | | | Comments on 2nd Internal Draft ORV EIS | Comments | 6043_GLCA.pdf |
| NPS_0005724 | NPS_0005870 | 02 - Park Planning Documents | 6044 | 3/1/2002 0:00 | National Park Service (NPS) and Navajo Nation Division of Economic Development | | | Antelope Point Marina & Resort Development Project Environmental Assessment | Environmental Assessment | 6044_GLCA.pdf |
| NPS_0005871 | NPS_0005877 | 02 - Park Planning Documents | 6045 | 1/1/2007 0:00 | National Park Service (NPS) | | | Glen Canyon National Recreation Area – Updated Recommended OHV Interim Management Plan at Glen Canyon Accessible Shorelines. | OHV Interim Management | 6045_GLCA.pdf |
| NPS_0005878 | NPS_0005909 | 02 - Park Planning Documents | 6046 | 1/1/2013 0:00 | Baker, T. and R. Burrillo | | | Draft Archaeological Inventory and Significance Evaluations in Ferry Swale, Glen Canyon National Recreation Area, Coconino County Arizona and Kane County, Utah. | Plan | 6046_GLCA.pdf |
| NPS_0005910 | NPS_0005913 | 02 - Park Planning Documents | 6047 | 1/1/2012 0:00 | Sucec, R. J. | | | Cultural Landscapes, Historic/Prehistoric Structures, and Ethnographic Resources for ORV EIS Consideration. | Manuscript on file at LBG office. | 6047_GLCA.pdf |
| NPS_0005914 | NPS_0005991 | 02 - Park Planning Documents | 6048 | 11/1/2007 0:00 | National Park Service (NPS) | | | PALEONTOLOGICAL RESOURCE MANAGEMENT PLAN FOR GLEN CANYON NATIONAL RECREATION AREA | A Management Plan for paleontological resources at Glen Canyon. | 6048_GLCA.pdf |
| NPS_0005992 | NPS_0006005 | 02 - Park Planning Documents | 5390 | 1/1/2011 0:00 | DOI-BLM-UT-G000-0008-EA Stucki, Eric | | | Programmatic Environmental Assessment for Organized Group Activities along Hole-in-the-Rock Road | | 5390_GLCA.pdf |
| NPS_0006006 | NPS_0006007 | 03 - Public Notification and Involvement | 2000 | 1/1/2010 0:00 | | | | Recreation Area | News release pertaining the Utah State Parks attempt to inform ATV users of the Rules and Laws for ATV use on public lands. | |
| NPS_0006008 | NPS_0006009 | 03 - Public Notification and Involvement | 2002 | 1/1/2007 0:00 | | | | Public Scoping for Off-Road Vehicle Management at Glen Canyon National Recreation Area | Scoping Brochure for the workshops held on September 5, 20, and 24 in Escalante, Utah, Page, Arizona, and Monticello, Utah. Informative page with the following sections: Purpose and Need, What is ORV Use?, ORV Use at Glen Canyon, ATVs on Glen Canyon Roads, The Planning Process: NEPA, How to Comment, Off-Road Vehicle Management Plan Public Scoping Workshops, and a map. | 2002_GLCA.pdf |
| NPS_0006010 | NPS_0006022 | 03 - Public Notification and Involvement | 2004 | | National Park Service (NPS) | | | Public Scoping Handout: Off-Road Vehicle Management Plan & Environmental Impact Statement | PowerPoint Presentation. No date. Included in Files from Park provided on 11/5/2010. | 2004_GLCA.pdf |
| NPS_0006023 | NPS_0006023 | 03 - Public Notification and Involvement | 2005 | 7/20/2010 0:00 | National Park Service (NPS) | | | Glen Canyon National Recreation Area - OHV Plan Briefings - Salt Lake City | Schedule for OHV Plan Briefings in Salt Lake City. Includes schedule for briefing various state and federal agencies/individuals including: J. Harja, T. Wilson, and M. Mower (Governor's Office), D. Nimkin (NPCA), H. Macintosh (SUWA), B. Shafer, R. Dean, R. Redberg, S. Erickson, and W. Garrett (Delegation Staff for Sen. Bennett, Sen. Hatch, Rep. Matheson, Rep. Bishop, and Rep. Chaffetz), M. Ward (Utah Association of Counties), K. Hoffman, D. Banks, L. Menlove, S. Garcia, and J. Palma (BLM), and Utah DNR. | 2005_GLCA.pdf |
| NPS_0006024 | NPS_0006024 | 03 - Public Notification and Involvement | 2007 | 8/31/2007 0:00 | Arizona Daily Sun | | | ATV studies planned for Glen Canyon area | Article from the Arizona Daily Sun, Flagstaff, sun staff reporter. Link provided to the park planning site for public comments. | 2007_GLCA.pdf |
| NPS_0006025 | NPS_0006028 | 03 - Public Notification and Involvement | 2008 | 4/9/2008 0:00 | Lake Powell Chronicle | | | ATVs: Are they harming public lands? | Article from the Lake Powell Chronicle, Bob Phillips. | 2008_GLCA.pdf |
| NPS_0006029 | NPS_0006029 | 03 - Public Notification and Involvement | 2009 | 4/15/2008 0:00 | Lake Powell Chronicle | | | Jury still out on ATVs in Glen Canyon area | Article from the Lake Powell Chronicle, Bob Phillips. | 2009_GLCA.pdf |
| NPS_0006030 | NPS_0006031 | 03 - Public Notification and Involvement | 2010 | 8/30/2007 0:00 | National Park Service (NPS) | | | Glen Canyon News Release - Scoping Begins for Off Road Vehicle Plan | News release pertaining to the beginning of scoping and announcing workshops to be held on September 5, 20, and 24 in Escalante, Utah, Page, Arizona, and Monticello, Utah. | 2010_GLCA.pdf |
| NPS_0006032 | NPS_0006040 | 03 - Public Notification and Involvement | 2011 | 3/24/2010 0:00 | National Park Service (NPS) | | | Glen Canyon Public Workshop Materials | Folder includes the comment poster, the ORV posters, and the flyer for the workshops held on September 5, 20, and 24 in Escalante, Utah, Page, Arizona, and Monticello, Utah. | 2011_GLCA.pdf |
| NPS_0006041 | NPS_0006042 | 03 - Public Notification and Involvement | 2013 | 1/1/2007 0:00 | National Park Service (NPS) | | | Issues Related to the Navajo Nation | NPS Navajo Scoping Brochure which includes background as well as questions related to management of Paute, Nesketh, and Copper Canyon Shorelines. Brochure includes map. | 2013_GLCA.pdf |
| NPS_0006043 | NPS_0006044 | 03 - Public Notification and Involvement | 2018 | 8/31/2007 0:00 | Department of the Interior | | | Notice of Intent (NOI) to Prepare an Environmental Impact Statement for an Off-Road Vehicle Management Plan, Glen Canyon National Recreation Area, Arizona and Utah | Federal Register. Vol. 72, No. 169. | 2018_GLCA.pdf |
| NPS_0006045 | NPS_0006046 | 03 - Public Notification and Involvement | 2024 | 1/15/2014 0:00 | Federal Register | | | | EPA NOA for DEIS Federal Register Notice | 2024_GLCA.PDF |
| NPS_0006047 | NPS_0006048 | 03 - Public Notification and Involvement | 2025 | 1/17/2017 0:00 | Federal Register | | | | NOA for FEIS | 2025_GLCA.PDF |
| NPS_0006049 | NPS_0006051 | 03 - Public Notification and Involvement | 4162 | 4/20/2013 0:00 | Brian Carey | | | Email: Response to inquiry about Rincon Road | Correspondence with private party regarding their request for info. | 4162_GLCA.PDF |
| NPS_0006515 | NPS_0006515 | 03 - Public Notification and Involvement | | 10/1/2007 | Individual commenters | NPS | | Individual comments on NOI for EIS | GlenCanyonComments_Edited.pdf | GlenCanyonComments_Edited.pdf |
| NPS_0006516 | NPS_0007513 | 03 - Public Notification and Involvement | | 10/1/2007 | Individual commenters | NPS | | Individual comments on NOI for EIS | GlenCanyonComments_Unedited_1.pdf | GlenCanyonComments_Unedited_1.pdf |
| NPS_0007514 | NPS_0008512 | 03 - Public Notification and Involvement | | 10/1/2007 | Individual commenters | NPS | | Individual comments on NOI for EIS | GlenCanyonComments_Unedited_2.pdf | GlenCanyonComments_Unedited_2.pdf |
| NPS_0008513 | NPS_0009513 | 03 - Public Notification and Involvement | | 10/1/2007 | Individual commenters | NPS | | Individual comments on NOI for EIS | GlenCanyonComments_Unedited_3.pdf | GlenCanyonComments_Unedited_3.pdf |
| NPS_0009514 | NPS_0010512 | 03 - Public Notification and Involvement | | 10/1/2007 | Individual commenters | NPS | | Individual comments on NOI for EIS | GlenCanyonComments_Unedited_4.pdf | GlenCanyonComments_Unedited_4.pdf |
| NPS_0010513 | NPS_0011340 | 03 - Public Notification and Involvement | | 10/1/2007 | Individual commenters | NPS | | Individual comments on NOI for EIS | GlenCanyonComments_Unedited_5.pdf | GlenCanyonComments_Unedited_5.pdf |
| NPS_0011341 | NPS_0011342 | 04 - IDT Correspondence | 1096 | 7/17/2014 0:00 | Gillham, L. | | | Email: Numbers for GLCA Leg spreadsheet | Email between Lindsay Gillham and Emma Lynch regarding accurate statistics and ORV use. | 1096_GLCA.pdf |
| NPS_0011343 | NPS_0011344 | 04 - IDT Correspondence | 1310 | 6/8/2016 0:00 | Carey, B. | | | Email: Restrictions on driving within ORV areas - No Action Alternative | Email between Brian Carey and Lindsay Gillham with edits to alternative A. | 1310_GLCA.pdf |
| NPS_0011345 | NPS_0011353 | 04 - IDT Correspondence | 1355 | 10/26/2015 0:00 | Carey, B. | | | Email: Recap of regulatory implementation of proposed ORV Management Plan | Email with information on driving vehicles off park roads or outside of parking areas. Attachment: 20080912 SEUG ATV prohibition determination.doc 20100325_Note_Adoption State Traffic Code_Sweatland.docx | 1355_GLCA.pdf |
| NPS_0011354 | NPS_0011355 | 04 - IDT Correspondence | 1389 | 6/28/2016 0:00 | Lynne Koontz | | | Email: GLCA FEIS MGM2 model and VSE results | Correspondence between Lynne Koontz and L. Gillham regarding economic analysis. | 1389_GLCA.pdf |
| NPS_0011356 | NPS_0011359 | 04 - IDT Correspondence | 1405 | 7/15/2014 0:00 | Randy Stanley | | | Email: Wet slide ORV study and support for 96 dBA tailpipe limit | Email from Randy Stanley to Lindsay Gillham 96 db studies. | 1405_GLCA.pdf |
| NPS_0011360 | NPS_0011361 | 04 - IDT Correspondence | 1438 | 3/9/2015 0:00 | Randy Stanley | | | Email: Cal Black FEIS | Correspondence between R. Stanley and T. Tucker regarding sound analysis. | 1438_GLCA.pdf |
| NPS_0011362 | NPS_0011363 | 04 - IDT Correspondence | 1440 | 2/3/2015 0:00 | Brian Carey | | | Email: Information from Backcountry Management Plan on vehicle use in the Orange Cliffs | Email from Brian to IDT. | 1440_GLCA.pdf |
| NPS_0011364 | NPS_0011365 | 04 - IDT Correspondence | 1500 | 4/21/2014 0:00 | Lindsay Gillham | | | Email: Air Quality Analysis | Email from L. Gillham to B. Carey. | 1500_GLCA.pdf |
| NPS_0011366 | NPS_0011373 | 04 - IDT Correspondence | 1507 | 4/15/2014 0:00 | Brian Carey | | | Email: Traffic Counter data | Email from B. Carey to L. Gillham with traffic counter data (attachments). | 1507_GLCA.pdf |
| NPS_0011374 | NPS_0011376 | 04 - IDT Correspondence | 1686 | 4/22/2014 0:00 | Brian Carey | | | Email: Need further explanation on sound levels | Correspondence between B. Carey, L. Gillham and NRSS sounds. | 1686_GLCA.pdf |
| NPS_0011377 | NPS_0011389 | 04 - IDT Correspondence | 1706 | 6/19/2013 0:00 | Lindsay Gillham | | | Email: Composite for conventional motor vehicle | Correspondence between L. Gillham and NRSS sounds regarding data. | 1706_GLCA.pdf |
| NPS_0011390 | NPS_0011391 | 04 - IDT Correspondence | 1735 | 3/29/2013 0:00 | Brian Carey | | | Email: ORV EIS SHPO Consult Update | Internal Correspondence regarding update on 106 process. | 1735_GLCA.pdf |
| NPS_0011392 | NPS_0011392 | 04 - IDT Correspondence | 1915 | 6/30/2016 0:00 | | | | Email: Chapter 4 except upload | | 1915_GLCA.PDF |
| NPS_0011393 | NPS_0011394 | 04 - IDT Correspondence:08 - Background and Reference Materials | 1916 | | | | | | 1-Title_Verso_jj.doc | 1-Title_Verso_jj.doc |
| NPS_0011395 | NPS_0011395 | 05 - Consultation and Coordination | 4154 | 12/19/2008 0:00 | Jim hankin | | | | Documenting conversation with AZ official street legal status | 4154_GLCA.PDF |
| NPS_0011396 | NPS_0011405 | 05 - Consultation and Coordination | 2026 | 10/1/2010 0:00 | | | | | Alternatives Brochure released to the public | 2026_GLCA.PDF |
| NPS_0011406 | NPS_0011408 | 05 - Consultation and Coordination | 2027 | 1/24/2014 0:00 | | | | | DEIS press release | 2027_GLCA.PDF |
| NPS_0011409 | NPS_0011410 | 05 - Consultation and Coordination | 2028 | 1/3/2014 0:00 | | | | | Letter for public release of the DEIS | 2028_GLCA.PDF |
| NPS_0011411 | NPS_0011412 | 05 - Consultation and Coordination | 4004 | 12/8/2003 0:00 | Roberts, Kitty L. (Superintendent) | | | Letter from the Superintendent to (Garfield County Commissioner) Chairman Maloy Dodds | Letter notifying the Maloy Dodds and the commission that the staff at Glen Canyon NRA and Superintendent Kitty L. Roberts look forward to working together to provide a variety of quality backcountry opportunities for the recreational visitors of GLCA NRA. | 4004_GLCA.PDF |
| NPS_0011413 | NPS_0011414 | 05 - Consultation and Coordination | 4014 | 1/1/2007 0:00 | Ames, N.E. | | | Letter to Resource Development Coordinating Committee | Letter from Ames (Superintendent GLCA) to C. Wright (State Coordinator of the Resource Development Coordinating Committee noting that NPS failed to coordinate with the Governor's Resource Development Coordinating Committee and may, therefore, not have received comments from several important partners following 2007 scoping. NPS requested assistance in notifying all potentially interested parties. | 4014_GLCA.PDF |
| NPS_0011415 | NPS_0011417 | 05 - Consultation and Coordination | 4018 | 10/20/2011 0:00 | National Park Service (NPS) | | | Letter to Navajo Nation | Letter from E. Hall (NPS) to Dr. Shirley (Office of the President - Navajo Nation) announcing the start of the ORV management plan/EIS and providing updated information. Letter was also sent to Bodaway/Gap Chapter/Navajo Nation, Chemehuevi Indian Tribe, Hopi Tribe, Kaibab Paiute Tribe, Kanosh Band of Paiute Indian Tribe of Utah, Koosharem Band of Paiute Indian Tribe of Utah, Navajo Mountain Chapter/Navajo Nation, Kaibeto Chapter Navajo Nation, LeChee Chapter Navajo Nation, Coppermine Chapter Navajo Nation, Oljato Chapter/Navajo Nation, Paiute Indian Tribe of Utah, Pueblo of Zuni, San Juan Southern Paiute Tribe Shivwits Band of Paiute Indian Tribe of Utah, Shonto Chapter/Navajo Nation Ts'ah Bikin Chapter/Navajo Nation, White Mesa Ute Band Ute Mountain Ute, Ute Mountain Ute Tribe. | 4018_GLCA.PDF |

| ID | NPS_ID | Category | Number | Date | Source | Description | Notes | File |
|---|---|---|---|---|---|---|---|---|
| NPS_0011428 | NPS_001342S | 05 - Consultation and Coordination | 4029 | 5/22/2007 0:00 | National Park Service (NPS) | Letter to Counties | Letter from K.L. Roberts (NPS) to Counties announcing the beginning of the process to develop an EIS to evaluate OHV use. Counties include: Wayne County, San Juan County, Garfield County, and Coconino County. | 4029_GLCA.PDF |
| NPS_0011426 | NPS_0011429 | 05 - Consultation and Coordination | 4030 | 9/18/2013 0:00 | National Park Service (NPS) | Letter to Counties | Letter from T. Brindle (NPS) to Counties providing an administrative review copy of the draft plan/EIS and requesting review. Counties include Kane County, Garfield County, San Juan County, and Wayne County. Note: attachment not included. | 4030_GLCA.PDF |
| NPS_0011430 | NPS_0011429 | 05 - Consultation and Coordination | 4031 | 9/18/2013 0:00 | National Park Service (NPS) | Letter to BLM | Letter from T. Brindle (NPS) to BLM Offices providing an administrative review copy of the draft plan/EIS and requesting review. Offices include BLM Utah, BLM Kanab Field Office, BLM Monticello Field Office, BLM Henry Mountains Field Station, BLM Richfield Field Office, Grand Staircase-Escalante National Monument, BLM Arizona, Vermillion Cliffs National Monument, and BLM Arizona Strip Field Office. Note: attachment not included. | 4031_GLCA.PDF |
| NPS_0011439 | NPS_001447 | 05 - Consultation and Coordination | 4039 | 2/6/2014 0:00 | Todd W. Brindle (NPS) | Determination of Eligibility and Effect on Historic Properties Regarding the Proposed CLCA Off-Road Vehicle Management Plan/EIS | Letter from the NPS to Mr. James Garrison requesting comments on the general management plan and EIS. | 4039_GLCA.PDF |
| NPS_0011448 | NPS_0011448 | 05 - Consultation and Coordination | 4040 | 3/6/2014 0:00 | Lori A. Hunsaker | RE: Determination of Eligibility and Effect on Historic Properties Regarding the Proposed CLCA Off-Road Vehicle Management Plan/EIS | A letter confirming that the request to comment has been received by the Utah Division of State History, Utah State Historic Preservation Office and provides concurrence with the determination of eligibility and effect for the project. | 4040_GLCA.PDF |
| NPS_0011449 | NPS_001454 | 05 - Consultation and Coordination | 4041 | 2/11/2014 0:00 | Utah USFWS Supervisor | Glen Canyon National Recreation Area Off-Road Vehicle Management Plan | A letter confirming that the request to comment has been received by the Utah Division of State history that also contains the comments on the document. | 4041_GLCA.PDF |
| NPS_0011455 | NPS_0011468 | 05 - Consultation and Coordination | 4044 | 6/30/2014 0:00 | The Hopi Tribe | Letter from Hopi Tribe | Letter to NPS regarding response to draft Programmatic Agreement for GLCA ORV Plan/DEIS from Hopi Cultural Preservation Office | 4044_GLCA.PDF |
| NPS_0011469 | NPS_0011472 | 05 - Consultation and Coordination | 4048 | 1/6/2015 0:00 | UT/AZ ATV Club | Utah/Arizona ATV Club Letter | Comment from the Utah Arizona ATV Club to GCNRA regarding ORV Plan | 4048_GLCA.PDF |
| NPS_0011473 | NPS_0011491 | 05 - Consultation and Coordination | 4049 | 1/28/2015 0:00 | National Park Service (NPS) | Signature Request for programmatic agreement | Letter from NPS to Utah Division of State History requesting signature of final copy of the programmatic document. | 4049_GLCA.PDF |
| NPS_0011492 | NPS_0011493 | 05 - Consultation and Coordination | 4054 | 6/21/2011 0:00 | National Park Service (NPS) | Glen Canyon National Recreation Area SOP for Entrance Fee Exemption for Associated American Indian Tribes | Memorandum for implementation of entrance fee exemption for associated American Indian Tribes. | 4054_GLCA.PDF |
| NPS_0011494 | NPS_0011495 | 05 - Consultation and Coordination | 4055 | 2/20/2015 0:00 | Kane County Commission | Comments on Economic Analysis Sections of Glen Canyon National Recreation Area Off-road Vehicle Management Plan/ Draft Environmental Impact Statement | Comments from Kane Country regarding DEIS and response to meeting on January 26, 2015 to discuss concerns with GLCA ORV Management Plan/DEIS | 4055_GLCA.PDF |
| NPS_0011496 | NPS_0011497 | 05 - Consultation and Coordination | 4056 | 2/9/2015 0:00 | Wayne County | Wayne County ORV Letter | Letter from Wayne County to NPS regarding concerns over ORV Management Plan/DEIS | 4056_GLCA.PDF |
| NPS_0011498 | NPS_0011499 | 05 - Consultation and Coordination | 4057 | 4/27/2015 0:00 | Wayne County | Wayne County ORV Response | Letter from Wayne County to NPS responding to issues that need addressed regarding ORV Management Plan/ DEIS | 4057_GLCA.PDF |
| NPS_0011500 | NPS_0011502 | 05 - Consultation and Coordination | 4058 | 7/9/2014 0:00 | Arizona State Parks | GLCA Off-Road Vehicle Management Plan Draft Programmatic Agreement SHPO-2014-0056 (120151) | Letter from AZ State Parks to NPS regarding PA and comments offered on submitted agreement. | 4058_GLCA.PDF |
| NPS_0011503 | NPS_0011506 | 05 - Consultation and Coordination | 4061 | 3/25/2015 0:00 | National Park Service (NPS) | Response to Garfield County Commission's questions on ORV Management Plan/ DEIS | Letter from NPS to Garfield Country Commission regarding questions from January Garfield County Commission meeting and ORV Management Plan/ DEIS | 4061_GLCA.PDF |
| NPS_0011507 | NPS_0011511 | 05 - Consultation and Coordination | 4063 | 3/25/2015 0:00 | National Park Service (NPS) | Kane County Commission Letter signed | Letter from NPS to Kane County Commission regarding comments on ORB Management Plan/DEIS following January Garfield County Commission meeting. | 4063_GLCA.PDF |
| NPS_0011512 | NPS_0011513 | 05 - Consultation and Coordination | 4064 | 2/9/2015 0:00 | Garfield County | Garfield County ORV Letter | Letter from Garfield County to NPS detailing ORV plan conflicts with Garfield County's plans, policies, programs, and ordinances. | 4064_GLCA.PDF |
| NPS_0011514 | NPS_0011515 | 05 - Consultation and Coordination | 4065 | 2/23/2015 0:00 | San Juan County | Email: Request for additional socioeconomic data for Glen Canyon ORV Management Plan | Email from Nick Sandberg (San Juan County) to Brian Carey (NPS) regarding socioeconomic decision review of DEIS and comments on section. | 4065_GLCA.PDF |
| NPS_0011516 | NPS_0011519 | 05 - Consultation and Coordination | 4066 | 3/25/2015 0:00 | National Park Service (NPS) | Wayne County Response Letter | Letter to Wayne County Commission from NPS regarding GLCA ORV Management Plan/ DEIS comments and response to January Garfield County Commission meeting. | 4066_GLCA.PDF |
| NPS_0011521 | NPS_0011521 | 05 - Consultation and Coordination | 4068 | 8/31/2015 0:00 | National Park Service (NPS) | Response to Garfield County Commission's comments on ORV Management Plan/ DEIS | Letter to Garfield Country Commission regarding how the NPS is proceeding with regards to Regional director Masica's instructions to review the on-road vehicle use component in the preferred alternative for the Plan? EIS as it pertains to the roads within the Orange Cliffs Unit. | 4068_GLCA.PDF |
| NPS_0011522 | NPS_0011525 | 05 - Consultation and Coordination | 4069 | 7/16/2015 0:00 | National Park Service (NPS) | GLCA ORV Management Plan and EIS Cooperative Agency Meeting - Lakewood, CO | Notes from the Cooperative Agency Meeting held in Lakewood, Colorado on July 16, 2015. | 4069_GLCA.PDF |
| NPS_0011526 | NPS_0011528 | 05 - Consultation and Coordination | 4070 | 10/22/2015 0:00 | Kershaw, B. | Re: Comments for the Meeting with the National Park Service Regarding the Glen Canyon National Recreation Area Off-road Vehicle Management Plan/Draft Environmental Impact Statement for the Orange Cliffs Area, and others. | Letter from Byard Kershaw to Sue Masica regarding Kane County's comments on the DEIS. | 4070_GLCA.PDF |
| NPS_0011529 | NPS_0011537 | 05 - Consultation and Coordination | 4071 | 10/19/2015 0:00 | U.S. Fish and Wildlife Service (USFWS) | Subject: List of threatened and endangered species that may occur in your proposed project location, and/or may be affected by your proposed project | Letter from the USFWS regarding a list of threatened and endangered species that may occur in the GLCA project location. | 4071_GLCA.PDF |
| NPS_0011538 | NPS_0011545 | 05 - Consultation and Coordination | 4078 | 3/21/2016 0:00 | National Park Service (NPS) | Re: Off-road Vehicle Management Plan/ EIS | This is a letter sent to agencies for review of the GLCA ORV Plan/ EIS. | 4078_GLCA.PDF |
| NPS_0011546 | NPS_0011547 | 05 - Consultation and Coordination | 4085 | 3/3/2016 0:00 | National Park Service (NPS) | Email: Review of Chapters 1 and 3 of Glen Canyon ORV Management Plan/FEIS | Email between NPS and San Juan County regarding Chapter 1 and 3 review. | 4085_GLCA.PDF |
| NPS_0011548 | NPS_0011548 | 05 - Consultation and Coordination | 4088 | 3/12/2016 0:00 | National Park Service (NPS) | Email: Transmittal of the remaining chapters of the Glen Canyon ORV Management Plan/FEIS. | Email from NPS to cooperating agencies that includes chapters of the plan/FEIS for review as an attachment. | 4088_GLCA.PDF |
| NPS_0011549 | NPS_0011557 | 05 - Consultation and Coordination | 4089 | 5/31/2016 0:00 | Kane County Commission | Kane County's comments on Chapters 1, 4 and 5, and Appendices A through E and the References, Glossary and Index of the Glen Canyon National Recreation Area (NRA) ORV FLS (FEIS) | Letter from Kane County Commission to NPS regarding comments on portions of draft FEIS. | 4089_GLCA.PDF |
| NPS_0011558 | NPS_0011559 | 05 - Consultation and Coordination | 4090 | 4/29/2016 0:00 | Kane County GIS | Comments on Glen Canyon National Recreation Area Off-road vehicle management plan/ Draft Environmental Impact Statement | Letter detailing comments on plan from Kane County stating support for Alt C. | 4090_GLCA.PDF |
| NPS_0011560 | NPS_0011563 | 05 - Consultation and Coordination | 4104 | 3/12/2015 0:00 | Todd Brindle | Email: NRA ORV plan | Correspondence between NPS and Counties. | 4104_GLCA.PDF |
| NPS_0011563 | NPS_0011563 | 05 - Consultation and Coordination | 4105 | 2/18/2015 0:00 | Brian Carey | Email: Re: Comments | Correspondence between Byard Kershaw and T. Brindle. | 4105_GLCA.PDF |
| NPS_0011564 | NPS_0011565 | 05 - Consultation and Coordination | 4107 | 9/9/2014 0:00 | Brian Carey | Email: Update on Glen Canyon ORV Management Plan for Cooperating Agencies | Correspondence between NPS and county cooperating agencies. | 4107_GLCA.PDF |
| NPS_0011566 | NPS_0011567 | 05 - Consultation and Coordination | 4109 | 4/2/2014 0:00 | Brian Carey | Email RE: Traffic counts for Burr Trail? | Correspondence between B. Carey and B. Bremmer regarding Burr Trail. | 4109_GLCA.PDF |
| NPS_0011568 | NPS_0011569 | 05 - Consultation and Coordination | 4111 | 3/14/2014 0:00 | Brian Carey | Email: ORV plan | Email from Brian Bremner to B Carey and T Brindle. | 4111_GLCA.PDF |
| NPS_0011570 | NPS_0011572 | 05 - Consultation and Coordination | 4112 | 3/14/2014 0:00 | Brian Carey | Email: Agenda for March 25 NHPA Consultation Meeting for Glen Canyon Off-road Vehicle Management Plan: RSVP Requested | Email from B. Carey to NHPA consulting parties (attachment). | 4112_GLCA.PDF |
| NPS_0011573 | NPS_0011582 | 05 - Consultation and Coordination | 4115 | 3/3/2014 0:00 | Brian Carey | Email:CPAA comments regard CX reports | Correspondence between park and consulting parties on ash surveys. | 4115_GLCA.PDF |
| NPS_0011583 | NPS_0011586 | 05 - Consultation and Coordination | 4120 | 2/27/2014 0:00 | Brian Carey | Email: Comments on the ORV Plan | Correspondence between B Carey and a cooperating agency. | 4120_GLCA.PDF |
| NPS_0011587 | NPS_0011588 | 05 - Consultation and Coordination | 4122 | 10/24/2013 0:00 | Nick Sandburg | Email: Administrative Review of Draft ORV Management Plan | San Juan County email to park. | 4122_GLCA.PDF |
| NPS_0011589 | NPS_0011190 | 05 - Consultation and Coordination | 4123 | 10/4/2013 0:00 | Nick Sandburg | Email: Questions on Draft ORV Plan | Email to park from Cooperating agency. | 4123_GLCA.PDF |
| NPS_0011591 | NPS_0011592 | 05 - Consultation and Coordination | 4127 | 5/26/2015 0:00 | Todd Brindle | Letter to Wayne County regarding comments | | 4127_GLCA.PDF |
| NPS_0011593 | NPS_0011644 | 05 - Consultation and Coordination | 4128 | 3/3/2016 0:00 | Brian Bremner | Email: Comments on ORV final EIS | Multiple emails (attachments) with comments from Cooperating agencies. | 4128_GLCA.PDF |
| NPS_0011645 | NPS_0011646 | 05 - Consultation and Coordination | 4129 | 5/2/2016 0:00 | Brian Bremner | Email: 2 question follow up | Correspondence between county and B. Shott. | 4129_GLCA.PDF |
| NPS_0011647 | NPS_0011649 | 05 - Consultation and Coordination | 4130 | 4/27/2016 0:00 | Byard Kershaw | Email: Extension to Review ORV FEIS | Correspondence between county and B. Shott. | 4130_GLCA.PDF |
| NPS_0011650 | NPS_0011732 | 05 - Consultation and Coordination | 4131 | 4/27/2016 0:00 | Brian Carey | Email: Need some info | Correspondence between B. Carey and counties re arch sites, owl and ethnography. | 4131_GLCA.PDF |
| NPS_0011733 | NPS_0011734 | 05 - Consultation and Coordination | 4132 | 3/31/2016 0:00 | Stanley Wood | Wayne county letter | requesting extension. | 4132_GLCA.PDF |
| NPS_0011735 | NPS_0011735 | 05 - Consultation and Coordination | 4133 | 3/31/2016 0:00 | Brian Carey | Email: Reminder on county review of Glen Canyon ORV Management Plan/FEIS | From B. Carey to cooperating agency regarding review of FEIS. | 4133_GLCA.PDF |
| NPS_0011736 | NPS_0011737 | 05 - Consultation and Coordination | 4134 | 3/31/2016 0:00 | Brian Carey | Email: Additional Comments on ORV Plan/FEIS | Email from B. Carey regarding additional comment for FEIS. | 4134_GLCA.PDF |
| NPS_0011738 | NPS_0011742 | 05 - Consultation and Coordination | 4135 | 9/14/2015 0:00 | Brian Bremner | Email: Emergency School Resolution | Email from B. Bremner regarding school resolution. | 4135_GLCA.PDF |
| NPS_0011743 | NPS_0011744 | 05 - Consultation and Coordination | 4138 | 6/10/2015 0:00 | Brian Carey | Email: Heads up on an upcoming meeting re Glen Canyon ORV Management Plan | Email to cooperating agency regarding upcoming meeting. | 4138_GLCA.PDF |
| NPS_0011745 | NPS_0011746 | 05 - Consultation and Coordination | 4139 | 6/9/2015 0:00 | Brian Carey | Email: Possible meeting with Garfield County re Glen Canyon ORV plan | Email to cooperating agency regarding potential meeting. | 4139_GLCA.PDF |
| NPS_0011748 | NPS_0011759 | 05 - Consultation and Coordination | 4140 | 5/27/2015 0:00 | Brian Carey | Email: Responses to questions on re Glen Canyon ORV Management Plan / EIS | Correspondence bwtn B. Carey and Cooperating agency (Bremner). | 4140_GLCA.PDF |
| NPS_0011760 | NPS_0011766 | 05 - Consultation and Coordination | 4143 | 3/5/2015 0:00 | Brian Carey | Email: to Kane County | Correspondence. | 4143_GLCA.PDF |
| NPS_0011767 | NPS_0011768 | 05 - Consultation and Coordination | 4146 | 8/1/2014 0:00 | Rosemary Sucec | Email: Your Call In at the July 30 Conference Call re: Programmatic Agreement for Glen Canyon Off-road Vehicle Management Plan | Email from Rosemary Sucec to consulting parties. | 4146_GLCA.PDF |
| NPS_0011769 | NPS_0011769 | 05 - Consultation and Coordination | 4149 | 2/20/2014 0:00 | Wayne county commissioner | Email: Cooperating agency | Note to file regarding conversation with Nick Sandburg. | 4149_GLCA.PDF |
| NPS_0011770 | NPS_0011770 | 05 - Consultation and Coordination | 4150 | 2/20/2014 0:00 | Brian Carey | Email: Comment analysis OK with San Juan County | Correspondence. | 4150_GLCA.PDF |
| | | | | | | Email: Reviewing Public Comments on Glen Canyon ORV EIS | Email to Nick Sandburg regarding review of public comment analysis. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NPS_0011771 | NPS_0011773 | 05 - Consultation and Coordination | 4154 | 1/8/2014 0:00 Brian Carey | | Email: Glen Canyon Off-road Vehicle Management Plan open for 60 day NEPA public review and comment | Correspondence between B. Carey and the consulting parties regarding the release of the plan (attachment). | 4154_GLCA.PDF |
| NPS_0011774 | NPS_0011775 | 05 - Consultation and Coordination | 4156 | 7/19/2013 0:00 Brian Carey | | Email: Consulting party meeting for Glen Canyon ORV plan | Correspondence from B. Carey with Request from B. Bremner. | 4156_GLCA.PDF |
| NPS_0011776 | NPS_0011775 | 05 - Consultation and Coordination | 4159 | 6/4/2013 0:00 Rosemary Sucec | | Email: Letter No. 0611-1; Update on Additional Consulting Parties Re: ORV EIS for Glen Canyon NRA/Rainbow Bridge NM | Email to UTAH SHPO with additional consulting parties to be sent invitation. | 4159_GLCA.PDF |
| NPS_0011777 | NPS_0011781 | 05 - Consultation and Coordination | 4160 | 4/30/2013 0:00 Brian Carey | | Letter to Kane County with internal correspondence (attachment). | | 4160_GLCA.PDF |
| NPS_0011785 | NPS_0011785 | 05 - Consultation and Coordination | 4163 | 2/22/2013 0:00 Brian Bremner | | Email: Newly found comments | Comments from Cooperating agency (attachment). | 4163_GLCA.PDF |
| NPS_0011786 | NPS_0011802 | 05 - Consultation and Coordination | 4165 | 1/29/2013 0:00 Brian Bremner | | Email: Final version | Email from B. Bremner to T. Brindle with comments. | 4165_GLCA.PDF |
| NPS_0011803 | NPS_0011812 | 05 - Consultation and Coordination | 4166 | 1/1/2013 0:00 Brian Bremner | | Email: set 2 ahv comments | Email from B. Bremner to T. Brindle with comments (attachment). | 4166_GLCA.PDF |
| NPS_0011813 | NPS_0011840 | 05 - Consultation and Coordination | 4170 | 7/29/2013 0:00 Brian Carey | | Email: For administrative record-invitations to NHPA Section 106 meeting on GLCA ORV Plan/DEIS | This document is an email with attachments of the invitations that went out to consulting parties and tribes for the August 22, 2013 meeting. Also attached is the draft agenda for the August 22, 2013 meeting. | 4170_GLCA.PDF |
| NPS_0011841 | NPS_0011846 | 05 - Consultation and Coordination | 4172 | 9/10/2013 0:00 Brian Carey | | | The September 10, 2013 Mailing List for Wrap Up from the August 22, 2013 Consultation Meeting, the Wrap Up Letter sent to the consulting parties, and the Wrap Up Letter sent to the Tribal Consulting Parties. | 4172_GLCA.PDF |
| NPS_0011847 | NPS_0011847 | 05 - Consultation and Coordination | 4174 | 10/1/2013 0:00 Brian Carey | | | Letter from San Juan County to the Glen Canyon National Recreation Area, dated September 26, 2013, regarding the Off-road Vehicle Management Plan/Management of Cultural Resources. | 4174_GLCA.PDF |
| NPS_0011848 | NPS_0011851 | 05 - Consultation and Coordination | 4176 | 6/12/2014 0:00 Brian Carey | | Email: copy of signed letter to ACHP | This document is an email stating that the June 12, 2014 Consultation Invite and Adverse Effect Notification letter will be mailed on June 13, 2014. | 4176_GLCA.PDF |
| NPS_0011852 | NPS_0011852 | 05 - Consultation and Coordination | 4177 | 8/28/2014 0:00 Raymond Wallace | | | Letter dated August 28, 2014, from the Advisory Council on Historic Preservation to the National Park Service Superintendent of the Glen Canyon National Recreation Area Rainbow Bridge National Monument. The letter states that the participation in consultation to resolve adverse effects is not needed by the Advisory Council on Historic Preservation is not needed. | 4177_GLCA.PDF |
| NPS_0011853 | NPS_0011865 | 05 - Consultation and Coordination | 4181 | 5/3/2013 0:00 Byard Kershaw | | Email: Comments on GCNRA ORV FEIS/Plan | This document is an email from North Rim Consulting, LLC transmitting Kane County's comments on the GCNRA ORV FEIS/Plan; comments from Lou Pratt, Kane County GIS and Transportation Director; and the SAE standard for monitoring rooke for motorcycles. | 4181_GLCA.PDF |
| NPS_0011866 | NPS_0011867 | 05 - Consultation and Coordination | 4183 | 12/12/2016 0:00 Lindsay Gillham | | | Hopi Letter | 4183_GLCA.PDF |
| NPS_0011868 | NPS_0011885 | 05 - Consultation and Coordination | 4186 | 3/10/2014 0:00 Brian Carey | | | 3/4/2014 Preliminary Comment Letter from Garfield County; 3/4/2014 Comment Letter on the Draft Environmental Impact Statement from Kane County Commission; 2/26/2014 Comment Letter on the Draft Environmental Impact Statement from Wayne County Commission; 2/24/2014 Comment Letter on the Draft Environmental Impact Statement from San Juan County Commission; 3/3/2014 Comment Letter on Draft Environmental Impact Statement from San Juan County Planning Department. | 4186_GLCA.PDF |
| NPS_0011886 | NPS_0011894 | 05 - Consultation and Coordination | 4190 | 3/4/2014 0:00 Brian Bremner | | Email: ORV EIS Comments | This document is an email from Brian Bremner (Garfield County) to Todd Brindle and Brian Carey (National Park Service) submitting the county's preliminary comments on the Environmental Impact Statement. The email also requests a formal government to government coordination session. | 4190_GLCA.PDF |
| NPS_0011895 | NPS_0011895 | 05 - Consultation and Coordination | 4191 | 1/16/2014 0:00 Deputy State Historic Preservation Officer | | Letter from Utah State Historic Preservation office to Glen Canyon National Recreation Area | This document is a letter from the Utah Deputy State Historic Preservation Officer to the Superintendent, Glen Canyon National Recreation Area regarding the Off-Road Vehicle Management Plan/Draft EIS for Glen Canyon National Recreation Area. The letter states the State Historic Preservation Office's concurrence with the determinations of eligibility and efforts for the project. | 4191_GLCA.PDF |
| NPS_0011896 | NPS_0011898 | 05 - Consultation and Coordination | 4192 | 1/17/2014 0:00 The Hopi Tribe | | Letter from The Hopi Tribe to Glen Canyon National Recreation Area, Rainbow Bridge National Monument | This document is from The Hopi Tribe to the Superintendent of Glen Canyon National Recreation Area, Rainbow Bridge National Monument in response to correspondence dated January 3, 2014. | 4192_GLCA.PDF |
| NPS_0011899 | NPS_0011961 | 05 - Consultation and Coordination | 4195 | 1/30/2014 0:00 National Park Service (NPS) | | Enclosure 1: Eligibility and Treatment Recommendations Tribes-AZ-UT Baker | Enclosure 1: "Statement on determinations of eligibility and effect to historic properties regarding the proposed Glen Canyon National Recreation Area Off-Road Vehicle Management Plan/Environmental Impact Statement and recommendations to resolve potential adverse effects." The Background, Results, Determinations of eligibility, Determinations of effect and Preparation of Programmatic Agreements for AZ-UT Baker. | 4195_GLCA.PDF |
| NPS_0011962 | NPS_0011962 | 05 - Consultation and Coordination | 4199 | 3/15/2014 0:00 | | Consulting party Meeting notes and materials | | 4199_GLCA.PDF |
| NPS_0012319 | NPS_0012319 | 05 - Consultation and Coordination | 4200 | 3/11/2008 0:00 Cordell Roy | | | Letter to Governor Huntsman | 4200_GLCA.PDF |
| NPS_0012321 | NPS_0012321 | 05 - Consultation and Coordination | 4201 | 9/18/2008 0:00 Stan Austin | | | Letter to Utah Association of Counties regarding street legal ATVs | 4201_GLCA.PDF |
| NPS_0012323 | NPS_0012323 | 05 - Consultation and Coordination | 4202 | 1/5/2009 0:00 Stan Austin | | | Letter to Kane County commissions | 4202_GLCA.PDF |
| NPS_0012324 | NPS_0012326 | 05 - Consultation and Coordination | 4203 | 9/9/2008 0:00 | | | Letter from Utah Association of Counties regarding street legal Atvs | 4203_GLCA.PDF |
| NPS_0012327 | NPS_0012405 | 05 - Consultation and Coordination | 4218 | 8/22/2013 0:00 | | | Presentation to NHPA consulting parties on 8/22/2013 | 4218_GLCA.PDF |
| NPS_0012406 | NPS_0012408 | 05 - Consultation and Coordination | 4219 | 5/4/2015 0:00 Pollock | | | Letter from Pollock to NPS with many concerns over plan | 4219_GLCA.PDF |
| NPS_0012409 | NPS_0012554 | 05 - Consultation and Coordination | 4220 | 3/2/2017 0:00 Billy Shott | | | FINAL FWS BA and Concurrence letter | 4220_GLCA.PDF |
| NPS_0012555 | NPS_0012568 | 05 - Consultation and Coordination | 4221 | 1/12/2017 0:00 Billy Shott | | | Letters to consulting parties announcing the release of the FEIS | 4221_GLCA.PDF |
| NPS_0012569 | NPS_0012574 | 05 - Consultation and Coordination | 4222 | 8/3/2016 0:00 | | | Final meeting notes from Section 106 consulting party meeting | 4222_GLCA.PDF |
| NPS_0012575 | NPS_0012626 | 05 - Consultation and Coordination | 4223 | 6/5/2016 0:00 Brian Bremner | | | Substantive comments and attachments on EIS | 4223_GLCA.PDF |
| NPS_0012627 | NPS_0012630 | 05 - Consultation and Coordination | 4224 | 6/10/2015 0:00 Hatch Swadley, State Senator | | | email to RD from state senator's office | 4224_GLCA.PDF |
| NPS_0012631 | NPS_0012648 | 05 - Consultation and Coordination | 4225 | 7/10/2015 0:00 Sue Masica | | | Materials provided to counties for July 10 2015 cooperating agency meeting with Regional Director | 4225_GLCA.PDF |
| NPS_0012649 | NPS_0012649 | 05 - Consultation and Coordination | 4226 | 4/27/2016 0:00 Byard Kershaw | | | Letter requesting comment extension | 4226_GLCA.PDF |
| NPS_0012650 | NPS_0012651 | 05 - Consultation and Coordination | 4227 | 3/25/2016 0:00 Wayne County | | | Email and letter requesting comment extension | 4227_GLCA.PDF |
| NPS_0012652 | NPS_0012652 | 05 - Consultation and Coordination | 4229 | 3/15/2016 0:00 Stanley Wood | | | letter from Stanely Wood asking for extension for review of internal FEIS | 4229_GLCA.PDF |
| NPS_0012653 | NPS_0012653 | 05 - Consultation and Coordination | 4332 | 6/15/2011 0:00 | | | Final Tribal consultation transcript | 4332_GLCA.PDF |
| NPS_0013104 | NPS_0013105 | 05 - Consultation and Coordination | 4333 | 10/23/2015 0:00 Byard Kershaw | | | Email correspondence between county and regional director | 4333_GLCA.PDF |
| NPS_0013106 | NPS_0013308 | 05 - Consultation and Coordination | 4335 | 4/4/2016 0:00 Teri Tucker | | Email: Request for Additional Time | Email to Dennis Blackburn providing comment extension | 4335_GLCA.PDF |
| NPS_0013109 | NPS_0013109 | 05 - Consultation and Coordination | 4336 | 2/22/2014 0:00 Brian Carey | | Email: Roads in the Orange Cliffs section of Glen Canyon NRA | Email to Sue Fivecoat BLM with summary statement of actions | 4336_GLCA.PDF |
| NPS_0013110 | NPS_0013111 | 05 - Consultation and Coordination | 4337 | 1/8/2014 0:00 Brian Carey | | Email: Glen Canyon Off-road Vehicle Management Plan open for 60 day NEPA public review and comment | Email between Brian Carey and John Fellmeth San Juan Access regarding roads and permits | 4337_GLCA.PDF |
| NPS_0013112 | NPS_0013116 | 05 - Consultation and Coordination | 4338 | 6/15/2016 0:00 Kathleen Clark | | | Letter from Governor's Office on FEIS | 4338_GLCA.PDF |
| NPS_0013117 | NPS_0013124 | 05 - Consultation and Coordination | 4339 | 1/16/2014 0:00 | | Email: re ORV plan | Additional correspondence with counties, with byard Kershaw | 4339_GLCA.PDF |
| NPS_0013125 | NPS_0013127 | 05 - Consultation and Coordination | 4340 | 3/27/2014 0:00 AZ SHPO | | | SHPO concurrence with DOE | 4340_GLCA.PDF |
| NPS_0013128 | NPS_0013131 | 05 - Consultation and Coordination | 4342 | 8/15/2018 0:00 Adam Snow | | Email: Response to Rep. Stewart: Attachment | Correspondence between Billy and congressional offices | 4342_GLCA.PDF |
| NPS_0013132 | NPS_0013132 | 05 - Consultation and Coordination | 4343 | 2/28/2017 0:00 Brett Johansen | | | Letter from San Juan Public Alliance | 4343_GLCA.PDF |
| NPS_0013133 | NPS_0013134 | 05 - Consultation and Coordination | 4344 | 2/14/2017 0:00 Lyman | | | Letter from San Juan County during no action period | 4344_GLCA.PDF |
| NPS_0013135 | NPS_0013147 | 05 - Consultation and Coordination | 4346 | 3/29/2016 0:00 Kuwanwisiwma | | | Letter from Hopis | 4346_GLCA.PDF |
| NPS_0013148 | NPS_0013150 | 05 - Consultation and Coordination | 4347 | 1/24/2017 0:00 Brian Bremner | | | Letter from Garfield County during No Action period | 4347_GLCA.PDF |
| NPS_0013151 | NPS_0013152 | 05 - Consultation and Coordination | 4348 | 1/30/2017 0:00 | | | Letter from Governor's Office on FEIS during no action period | 4348_GLCA.PDF |
| NPS_0013153 | NPS_0013155 | 05 - Consultation and Coordination | 4349 | 2/13/2017 0:00 LDS Church | | | Letter from LDS church | 4349_GLCA.PDF |
| NPS_0013154 | NPS_0013156 | 05 - Consultation and Coordination | 4350 | 2/2/2017 0:00 Pratt | | | Letter from Kane County during no action period | 4350_GLCA.PDF |
| NPS_0013157 | NPS_0013201 | 05 - Consultation and Coordination | 4351 | 2/13/2017 0:00 Luke Henry | | | Letter from SUWA during no action period | 4351_GLCA.PDF |
| NPS_0013202 | NPS_0013215 | 05 - Consultation and Coordination | 4352 | 7/16/2014 0:00 Brian Carey | | Email: July 30 Conference Call re: Programmatic Agreement for Glen Canyon Off-road Vehicle Management Plan open for 60 day NEPA public review and comment | Email to consulting parties regarding programmatic agreement | 4352_GLCA.PDF |
| NPS_0013216 | NPS_0013218 | 05 - Consultation and Coordination | 4353 | 6/15/2016 0:00 Brian Carey | | Email: Request for additional review time for Glen Canyon ORV Plan FEIS | Email between Brian Carey and consulting parties | 4353_GLCA.PDF |
| NPS_0013219 | NPS_0013219 | 05 - Consultation and Coordination | 4355 | 12/17/2008 0:00 Fred Hayes | | | Documenting conversation with Fred Hayes, UT OHV coordinator | 4355_GLCA.PDF |
| NPS_0013220 | NPS_0013221 | 05 - Consultation and Coordination | 4356 | 11/28/2010 0:00 Brian Carey | | | Notes from Meeting with San Juan County | 4356_GLCA.PDF |
| NPS_0013229 | NPS_0013299 | 05 - Consultation and Coordination | 4358 | 8/30/2014 0:00 Rosemary Sucec | | Email | Revised programmatic agreement for consulting parties with attachments | 4358_GLCA.PDF |
| NPS_0013294 | NPS_0013305 | 05 - Consultation and Coordination | 4359 | 3/3/2015 0:00 Brindle, T. | | NRA ORV Plan | Personal communication between Brian Bremner and Todd Brindle. | 4359_GLCA.PDF |
| NPS_0013302 | NPS_0013303 | 05 - Consultation and Coordination | 4360 | 2/2/2015 0:00 Bremner, B. | | ORV plan | Personal communication between Brian Bremner and Todd Brindle. | 4360_GLCA.PDF |
| NPS_0013304 | NPS_0013305 | 05 - Consultation and Coordination | 4361 | 12/14/2015 0:00 Billy Shott | | Email: Glen Canyon Off-road Vehicle Management Plan Status Update | Email to cooperators | 4361_GLCA.PDF |
| NPS_0013306 | NPS_0013307 | 05 - Consultation and Coordination | 4362 | 6/15/2016 0:00 Carey, B. | | Email: Request for additional review time for Glen Canyon ORV Plan/FEIS | Email between Brian Carey and reviewers regarding the request for additional review time. | 4362_GLCA.PDF |
| NPS_0013308 | NPS_0013308 | 05 - Consultation and Coordination | 4363 | 10/30/2014 0:00 Brian Bremner | | | Letter from county with concerns | 4363_GLCA.PDF |
| NPS_0013312 | NPS_0013313 | 05 - Consultation and Coordination | 4364 | 8/21/2015 0:00 Brian Carey | | | Correspondence with cooperators | 4364_GLCA.PDF |
| NPS_0013314 | NPS_0013315 | 05 - Consultation and Coordination | 4365 | 3/31/2015 0:00 Kershaw, B. | | | Letter requesting additional information | 4365_GLCA.PDF |
| NPS_0013316 | NPS_0013319 | 05 - Consultation and Coordination | 4043 | 6/13/2014 0:00 National Park Service (NPS) | | Adverse Effect Notification Consultation Invite | Letter to Office of Federal Agency Programs regarding preferred alternative potentially having adverse effect on historic properties. | 4043_GLCA.PDF |
| NPS_0013320 | NPS_0013320 | 05 - Consultation and Coordination | 4051 | 8/24/2014 0:00 Advisory Council on Historic Preservation (ACHP) | | Proposed Off-road Vehicle Management Plan for Glen Canyon National Recreation Area (Coconino County, Arizona and Kane County, Utah | Letter from ACHP to NPS stating that 36 CFR Part 800 does not apply to undertaking detailed in Appendix A | 4051_GLCA.PDF |

| Doc ID | Doc ID 2 | Category | No. | Date | Name | NPS | Type | Description | Filename |
|---|---|---|---|---|---|---|---|---|---|
| NPS_0013321 | NPS_0013323 | 05 - Consultation and Coordination | 4193 | 1/17/2014 0:00 | The Navajo Nation | | Letter from The Navajo Nation to Glen Canyon National Recreation Area, Rainbow Bridge National Monument | This document is from The Navajo Nation to the Superintendent of Glen Canyon National Recreation Area, Rainbow Bridge National Monument in response to correspondence dated January 3, 2014. The letter expresses support for the NPS preferred alternative, alternative E. | 4193_GLCA.PDF |
| NPS_0013324 | NPS_0013324 | 05 - Consultation and Coordination | 4194 | 2/6/2014 0:00 | Todd W. Brindle (NPS) | | Determination of Eligibility and Effect on Historic Properties Regarding the Proposed CLCA Off-Road Vehicle Management Palan/EIS | Letters from the National Park Service to: Utah Historic Preservation Office; Arizona State Parks Historic Preservation Officer; San Juan County Planner; Garfield County Engineer; Arizona State Parks OHV Program Coordinator; Utah Parks and Recreation OHV Coordinator; BLM Henry Mountains Field Station Manager; BLM Richfield Field Office Archaeologist; Division of Resource Stewardship and Science Southeast Utah Group Cultural Resource Program Manager; Great Old Broads for Wilderness Associate Director; Western Watersheds Project Director; San Juan Public Entry and Access Rights (SPEAR) President; Desert West Environmental, LLC. Utah Professional Archaeological Council Vice-President; Colorado Plateau Archaeological Alliance; Old Spanish Trail Association Armijo Chapter President; The Church of Jesus Christ of Latter-day Saints Church Historic Sites Curator; Navajo Nation President; Hopi Tribe Chairman; Kaibab Paiute Tribe Chairman; San Juan Southern Paiute Tribe Chairwoman; Ute Mountain Ute Tribe Chairman; Paiute Indian Tribe of Utah Chairperson; Pueblo of Zuni Governor, requesting comments on the general management plan and EIS. | 4194_GLCA.PDF |
| NPS_0013327 | NPS_0013327 | 05 - Consultation and Coordination | 4228 | 10/22/2015 0:00 | Baird Kershaw | | | letter from Baird Kershaw to Sue Masica regarding site visit with the RO | 4228_GLCA.PDF |
| NPS_0013328 | NPS_0013328 | 06 - Public Comment Analysis | 7000 | | | | Glen Canyon Comments | Form letters from Public Scoping | 7000_GLCA.pdf |
| NPS_0013329 | NPS_0013337 | 06 - Public Comment Analysis | 7002 | 10/1/2007 0:00 | Wildlands CPR | | Comments on public scoping for off-road vehicles Glen Canyon NRA | Comment letter during scoping that was not entered in PEPC | 7002_GLCA.pdf |
| NPS_0013338 | NPS_0013442 | 06 - Public Comment Analysis | 7005 | 2/8/2011 0:00 | Louis Berger Group, Inc. (LBG) | | Alternatives Scoping Brochure Concern-Response Report | Public Report with representative quotes and associated concern statements which arose from the alternatives scoping brochure | 7005_GLCA.pdf |
| NPS_0013443 | NPS_0013446 | 06 - Public Comment Analysis | 7014 | 1/20/2015 0:00 | Brian Carey | | Email: Letter for admin record | This email is transmitting a comment letter to NPS from Samuel and Janet Smith regarding GLCA ORV Management Plan/ DEIS. The email also states that there are no new issues. | 7014_GLCA.pdf |
| NPS_0013447 | NPS_0013449 | 06 - Public Comment Analysis | 7055 | | | | | 20150120 Smith letter.PDF | 20150120 Smith letter.PDF |
| NPS_0013450 | NPS_0013459 | 06 - Public Comment Analysis | 7021 | 2/25/2014 0:00 | David Nimkin | | Email: GLCA Off Vehicle Management Plan-DEIS | This document is an email from David Nimkin, Senior Director, Southwest Region, National Parks Conservation Association, to Todd Brindle, Superintendent, Glen Canyon National Recreation Area. The National Parks Conservation Association requests an extension for the comment period for the National Parks Conservation Association and the general public. The extension was denied by Glen Canyon National Recreation Area, but allowed the National Parks Conservation Association to submit comments within a few days of the closing period. The National Parks Conservation Association's comments are attached. | 7021_GLCA.pdf |
| NPS_0013460 | NPS_0013466 | 06 - Public Comment Analysis | | | | | NPCA Glen Canyon ORV DEIS Comments_March 2014.pdf | NPCA Glen Canyon ORV DEIS Comments_March 2014.pdf | |
| NPS_0013467 | NPS_0013478 | 06 - Public Comment Analysis | 7022 | 3/11/2014 0:00 | Brian Carey | | Email: GLCA Off Vehicle Management Plan-DEIS | This document is an email from Brian Carey (Glen Canyon National Recreation Area) to Dave Nimkin (National Parks Conservation Association) following up about the National Conservation Association March 4, 2014 Comment Letter. An attachment was omitted in the original submission. This email contains the attachment from the comment letter. The attachment is a June 3, 2004 Memorandum from the Acting Regional Solicitor, Intermountain Region to the Superintendent, Utah Units of the National Park Service, regarding "Use of off-road vehicles on park roads within the Utah units of the National Park System". | 7022_GLCA.pdf |
| NPS_0013479 | NPS_0013484 | 06 - Public Comment Analysis | | | | | NPS Solicitor Opinion on use of ORVS on Park R.pdf | NPS Solicitor Opinion on use of ORVs on Park R.pdf | |
| NPS_0013485 | NPS_0013486 | 06 - Public Comment Analysis | 7023 | 3/4/2014 0:00 | Public Lands Policy Coordination Office | | Letter from the Office of the Governor Public Lands Policy Coordination Office to the Chief of Planning and Compliance, Glen Canyon National Recreation | This document is a letter from the Office of the Governor Public Lands Policy Coordination Office (PLPCO) to the Chief of Planning and Compliance, Glen Canyon National Recreation. The letter is regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area RDCC Project Number 41800 and submits PLPCO's comments to the National Park Service. | 7023_GLCA.pdf |
| NPS_0013487 | NPS_0013488 | 06 - Public Comment Analysis | 7029 | 3/7/2014 0:00 | Public Comment: Bryan Meenen | | Public Comment Form | This document is a public comment form, submitted by Bryan, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7029_GLCA.pdf |
| NPS_0013489 | NPS_0013490 | 06 - Public Comment Analysis | 7031 | 3/5/2014 0:00 | Public Comment: Betsy Shade | | Public Comment Mail in Form | This document is a public comment form, submitted by Shade, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7031_GLCA.pdf |
| NPS_0013491 | NPS_0013492 | 06 - Public Comment Analysis | 7033 | 2/26/2014 0:00 | Public Comment: Dusty Reese | | Public Comment Mail in Form | This document is a public comment form, submitted by D.Reese, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7033_GLCA.pdf |
| NPS_0013493 | NPS_0013494 | 06 - Public Comment Analysis | 7035 | 3/3/2014 0:00 | Public Comment: Lynn Hague | | Public Comment Letter | This document is a public comment letter, submitted by Hague, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7035_GLCA.pdf |
| NPS_0013495 | NPS_0013496 | 06 - Public Comment Analysis | 7036 | 2/23/2014 0:00 | Public Comment: Linda Wright | | Public Comment Mail in Form | This document is a public comment letter, submitted by L. Wright, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7036_GLCA.pdf |
| NPS_0013497 | NPS_0013498 | 06 - Public Comment Analysis | 7037 | 3/3/2014 0:00 | Public Comment: R. L. Laffoon | | Public Comment Letter | This document is a public comment letter, submitted by Laffoon, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7037_GLCA.pdf |
| NPS_0013499 | NPS_0013500 | 06 - Public Comment Analysis | 7040 | 3/4/2014 0:00 | Public Comment: Liz Robinson | | Public Comment Letter | This document is a public comment letter, submitted by Robinson, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7040_GLCA.pdf |
| NPS_0013501 | NPS_0013504 | 06 - Public Comment Analysis | 7041 | 2/28/2014 0:00 | Public Comment: Nancy Schutt | | Public Comment Letter | This document is a public comment letter, submitted by Schutz, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7041_GLCA.pdf |
| NPS_0013505 | NPS_0013506 | 06 - Public Comment Analysis | 7043 | 3/3/2014 0:00 | Public Comment: Laura Whisler | | Public Comment Mail in Form | This document is a public comment form, submitted by L. Whisler, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7043_GLCA.pdf |
| NPS_0013507 | NPS_0013508 | 06 - Public Comment Analysis | 7044 | 3/3/2014 0:00 | Public Comment: Russ Whisler | | Public Comment Mail in Form | This document is a public comment form, submitted by R. Whisler, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7044_GLCA.pdf |
| NPS_0013509 | NPS_0013510 | 06 - Public Comment Analysis | 7045 | 3/4/2014 0:00 | Public Comment: ORV/OHV/ATV Riders of Greenhavens, AZ | | Public Comment Letter | This document is a public comment letter, submitted by the ORV/OHV/ATV Riders of Greenhaven, Arizona, regarding the Off-road Vehicle Management Plan/Draft Environmental Impact Statement for Glen Canyon National Recreation Area. | 7045_GLCA.pdf |
| NPS_0013511 | NPS_0013752 | 06 - Public Comment Analysis | 7049 | 2/8/2011 0:00 | | | | All 2010 Alternative Scoping Comments | 7049_GLCA.pdf |
| NPS_0013753 | NPS_0013759 | 06 - Public Comment Analysis | 7050 | 12/12/2007 0:00 | | | Public scoping report posted to PEPC | Public scoping report posted to PEPC | 7050_GLCA.pdf |
| NPS_0013760 | NPS_0013865 | 06 - Public Comment Analysis | 7051 | 2/1/2014 0:00 | | | | All 2014 Public comments except form letters CONTAINS PPI | 7051_GLCA.pdf |
| NPS_0013866 | NPS_0013874 | 06 - Public Comment Analysis | 7052 | 2/1/2014 0:00 | | | | All 2014 Public comments form letter masters | 7052_GLCA.pdf |
| NPS_0013875 | NPS_0013912 | 06 - Public Comment Analysis | 7053 | 12/12/2007 0:00 | | | | All 2007 public comments on NOI CONTAINS PPI | 7053_GLCA.pdf |
| NPS_0013913 | NPS_0013955 | 06 - Public Comment Analysis | 7054 | 3/4/2014 0:00 | | | | Letter to Liz Thomas denying comment extension request | 7054_GLCA.pdf |
| NPS_0013956 | NPS_0014057 | 06 - Public Comment Analysis | 7055 | 3/2/2014 0:00 | Todd Brindle | | | Email denying comment extension request by Molly Ross | 7055_GLCA.pdf |
| NPS_0014058 | NPS_0014061 | 06 - Public Comment Analysis | 7056 | 2/22/2017 0:00 | NPCA Erika Pollard | | Glen Canyon Off Road Vehicle Management Plan FEIS | NPCA letter | 7056_GLCA.pdf |
| NPS_0014062 | NPS_0014063 | 06 - Public Comment Analysis | 7057 | 8/13/2018 0:00 | Daniel Smith | | To Senator Chris Stewart | letter from Acting Director NPS | 7057_GLCA.pdf |
| NPS_0014064 | NPS_0014065 | 06 - Public Comment Analysis | 7058 | 6/5/2018 0:00 | Senator Stewart | | To Zinke | | 7058_GLCA.pdf |
| NPS_0014066 | NPS_0014067 | 06 - Public Comment Analysis | 7059 | 4/16/2018 0:00 | LT/AZ ATV letter | | | Letter to DOS | 7059_GLCA.pdf |
| NPS_0014068 | NPS_0014101 | 06 - Public Comment Analysis | 7060 | 11/5/2019 0:00 | NPCA Rosenbaum | | | Letter to NPS on ORV EIS | 7060_GLCA.pdf |
| NPS_0014102 | NPS_0014104 | 06 - Public Comment Analysis | 7061 | 1/30/2018 0:00 | NPCA Brengel | | | Letter from NPCA on Rule and EIS | 7061_GLCA.pdf |
| NPS_0014105 | NPS_0014213 | 06 - Public Comment Analysis | 7062 | 4/30/2018 0:00 | Rosenbaum | | | Letter from NPCA on Rule and EIS | 7062_GLCA.pdf |
| NPS_0014214 | NPS_0014540 | 07 - Regulatory Documents | | 4/30/2018 | Individual commenters | NPS | Public comments on reg 0002 through 1000.pdf | Individual comments on proposed regualtion | Binder 0002 through 1000.pdf |
| NPS_0014541 | NPS_0014548 | 07 - Regulatory Documents | | 4/30/2018 | Individual commenters | NPS | Public comments on reg 1001 through 2000.pdf | Individual comments on proposed regualtion | Binder 1001 through 2000.pdf |
| NPS_0014549 | NPS_0020538 | 07 - Regulatory Documents | | 4/30/2018 | Individual commenters | NPS | Public comments on reg 2001 through 3000.pdf | Individual comments on proposed regualtion | Binder 2001 through 3000.pdf |
| NPS_0020539 | NPS_0021535 | 07 - Regulatory Documents | | 4/30/2018 | Individual commenters | NPS | Public comments on reg 3001 through 4000.pdf | Individual comments on proposed regualtion | Binder 3001 through 4000.pdf |
| NPS_0021536 | NPS_0024127 | 07 - Regulatory Documents | | 4/30/2018 | Individual commenters | NPS | Public comments on reg 4001 through 5000.pdf | Individual comments on proposed regualtion | Binder 4001 through 5000.pdf |
| NPS_0024128 | NPS_0026324 | 07 - Regulatory Documents | | 4/30/2018 | Individual commenters | NPS | Public comments on reg 5001 through 6000.pdf | Individual comments on proposed regualtion | Binder 5001 through 6000.pdf |
| NPS_0026325 | NPS_0026508 | 07 - Regulatory Documents | | 4/30/2018 | Individual commenters | NPS | Public comments on reg 6001 through 6097.pdf | Individual comments on proposed regualtion | Binder 6001 through 6097.pdf |
| NPS_0026309 | NPS_0026313 | 07 - Regulatory Documents | | 4/30/2018 | Tsukoo Lodge and Offshore Marina.pdf | NPS | Public comment on reg | NPS-2018-0001-0017_Tsukoo Lodge and Offshore Marina.pdf | NPS-2018-0001-0017_Tsukoo Lodge and Offshore Marina.pdf |
| NPS_0026314 | NPS_0026314 | 07 - Regulatory Documents | | 4/30/2018 | Ben Kunde | | NPS | Public comment on reg | NPS-2018-0001-0026_Public Comment.pdf | NPS-2018-0001-0026_Public Comment.pdf |
| NPS_0026315 | NPS_0026318 | 07 - Regulatory Documents | | 4/30/2018 | NPCA | | NPS | Public comment on reg | NPS-2018-0001-0031_NPCA.pdf | NPS-2018-0001-0031_NPCA.pdf |
| NPS_0026319 | NPS_0026321 | 07 - Regulatory Documents | | 4/30/2018 | NPCA | | Coalition to Protect America's National NPS | Public comment on reg | NPS-2018-0001-4818_Coalition to Protect America's National Parks.pdf | NPS-2018-0001-4818_Coalition to Protect America's National Parks.pdf |
| NPS_0026322 | NPS_0026334 | 07 - Regulatory Documents | | 4/30/2018 | Arizona Fish and Game Department | NPS | Public comment on reg | NPS-2018-0001-4818_Arizona Fish and Game Department.pdf | NPS-2018-0001-4818_Arizona Fish and Game Department.pdf |

| ID Start | ID End | Category | Code | Date | Author / Org | Agency | Title / Subject | Description | File |
|---|---|---|---|---|---|---|---|---|---|
| NPS_0026335 | NPS_0026342 | 07 - Regulatory Documents | | 4/30/2018 | Coalition to Protect America's National Parks | NPS | Public comment on reg | | NPS-2018-0001-6006_Coalition to Protect America's National Parks.pdf |
| NPS_0026343 | NPS_0026348 | 07 - Regulatory Documents | | 4/30/2018 | Garfield County | NPS | Public comment on reg | | NPS-2018-0001-6036_Garfield County.pdf |
| NPS_0026349 | NPS_0026354 | 07 - Regulatory Documents | | 4/30/2018 | State of Utah | NPS | Public comment on reg | | NPS-2018-0001-6088_State of Utah.pdf |
| NPS_0026355 | NPS_0026464 | 07 - Regulatory Documents | | 4/30/2018 | Southern Utah Wilderness Alliance | NPS | Public comment on reg | | NPS-2018-0001-6096_Southern Utah Wilderness Alliance.pdf |
| NPS_0026465 | NPS_0026473 | 07 - Regulatory Documents | | 4/30/2018 | Wayne County | NPS | Public comment on reg | | NPS-2018-0001-6096_Wayne County UT.pdf |
| NPS_0026474 | NPS_0026481 | 07 - Regulatory Documents | | 2/28/2018 | | | Proposed Rule | | NPS-2018-0001-0001_Proposed Rule.PDF |
| NPS_0026482 | NPS_0026491 | 07 - Regulatory Documents | | 2/28/2018 | | | Proposed Rule Supporting Analysis | | NPS-2018-0001-6099_Proposed Rule_Supporting Analysis.PDF |
| NPS_0026492 | NPS_0026509 | 07 - Regulatory Documents | | 1/15/2021 | | | Final Rule | | NPS-2018-0001-6100_Final Rule.PDF |
| NPS_0026510 | NPS_0026519 | 07 - Regulatory Documents | | 1/15/2021 | | | Final Rule Supporting Analysis | | NPS-2018-0001-6101_Final Rule_Supporting Analysis.PDF |
| NPS_0026520 | NPS_0026520 | 07 - Regulatory Documents | | 2/12/2021 | | | Final Rule Correction | | NPS-2018-0001-6102_Final Rule Correction.PDF |
| NPS_0026521 | NPS_0026524 | 08 - Background and Reference Materials | 5000 | 6/8/2016 | Utah Division of Wildlife Resources | | Kit Fox (Vulpes macrotis) | Document consists of the following sections: "Description", "Habitat", "Food Habits", "Den Characteristics", "Reproduction", "Behavior", "History", "Management", "What You Can Do", and "Other Utah Foxes." From: "Wildlife Notebook Series No. 9". | 5000_GLCA.pdf |
| NPS_0026525 | NPS_0026674 | 08 - Background and Reference Materials | 5001 | 12/14/2007 | State of Utah Department of Natural Resources Division of Wildlife Resources | | Utah Sensitive Species List | Document lists and describes sensitive species of: Fish, Amphibians, Reptiles, Birds, Mammals, and Mollusks. | 5001_GLCA.pdf |
| NPS_0026675 | NPS_0026685 | 08 - Background and Reference Materials | 5002 | 12/1/2008 | U.S. Fish and Wildlife Service (USFWS) | | Recovery Outline for the Jones Cycladenia (Cycladenia humilis var. jonesii) | Document consists of the following sections: "Introduction", "Recovery Status Assessment", "Preliminary Recovery Strategy", "Preplanning Decisions", and "References Cited". | 5002_GLCA.pdf |
| NPS_0026686 | NPS_0026687 | 08 - Background and Reference Materials | 5003 | 3/9/2013 | USGS | | Kanizsa sigilis, the Desert Night Lizard | Document from website: "www.werc.usgs.gov/field guide/xav.htm" with the following descriptions: "Scientific name", "Common name", "Size", "Distinguishing characters", "Dimorphism", "Similar Species", and "Additional notes". | 5003_GLCA.pdf |
| NPS_0026688 | NPS_0026690 | 08 - Background and Reference Materials | 5004 | 8/17/2007 | National Park Service (NPS) | | Glen Canyon National Recreation Area - Nature & Science | Document from website: "www.nps.gov/glca/naturescience/index.htm" with a general description of Glen Canyon Recreation Area and Dam with links to the following topics: vegetation, animals, environmental factors, grazing, nonnative species, Colorado Plateau ecosystem, and Scientific study. | 5004_GLCA.pdf |
| NPS_0026691 | NPS_0026693 | 08 - Background and Reference Materials | 5005 | 10/1/2008 | National Park Service (NPS) | | Glen Canyon National Recreation Area - Birds | Document from website: "www.nps.gov/glca/naturescience/birds.htm" with a general description of the birds of the Glen Canyon Recreation Area. | 5005_GLCA.pdf |
| NPS_0026694 | NPS_0026696 | 08 - Background and Reference Materials | 5006 | 1/4/2008 | National Park Service (NPS) | | Glen Canyon National Recreation Area - Fishing | Document from website: "www.nps.gov/glca/planyourvisit/fishing.htm" with a general description of the fish and the fishing limit of each fish of the Glen Canyon Recreation Area. | 5006_GLCA.pdf |
| NPS_0026697 | NPS_0026701 | 08 - Background and Reference Materials | 5007 | 10/1/2008 | National Park Service (NPS) | | Glen Canyon National Recreation Area - Mammals | Document from website: "www.nps.gov/glca/naturescience/mammals.htm" with a general description of the mammals of the Glen Canyon Recreation Area. | 5007_GLCA.pdf |
| NPS_0026702 | NPS_0026705 | 08 - Background and Reference Materials | 5008 | 10/1/2008 | National Park Service (NPS) | | Glen Canyon National Recreation Area - Reptiles | Document from website: "www.nps.gov/glca/naturescience/reptiles.htm" with a general description of the reptiles of the Glen Canyon Recreation Area. | 5008_GLCA.pdf |
| NPS_0026706 | NPS_0026825 | 08 - Background and Reference Materials | 5009 | 6/19/2013 | Hill, M.E. and T. Ayers (NPS) | | Vascular Plant Inventory of Glen Canyon National Recreation Area | Document summarizing the plants, climate and previous work done in the area. Natural Resource Technical Report NPS/SCPN/NRTR 2009/264 | 5009_GLCA.pdf |
| NPS_0026826 | NPS_0026882 | 08 - Background and Reference Materials | 5010 | 3/29/2013 | National Park Service (NPS) | | Annotated Checklist of the Birds of Glen Canyon National Recreation Area | Document gives a general description of each bird and groups them by Order and Family. | 5010_GLCA.pdf |
| NPS_0026883 | NPS_0026883 | 08 - Background and Reference Materials | 5011 | 6/30/2016 | National Park Service (NPS) | | Fish Checklist | One paged checklist of Native and Nonnative Fish. | 5011_GLCA.pdf |
| NPS_0026884 | NPS_0026885 | 08 - Background and Reference Materials | 5012 | | National Park Service (NPS) | | Checklist of Mammals Found in Glen Canyon National Recreation Area | Two paged checklist of Glen Canyon mammals grouped by the following orders: "Insectivoria", "Chiroptera", "Lagomorpha", "Rodentia", "Artiodactyla" and "Carnivora". | 5012_GLCA.pdf |
| NPS_0026886 | NPS_0026886 | 08 - Background and Reference Materials | 5013 | | National Park Service (NPS) | | Checklist of Reptiles Found in Glen Canyon National Recreation Area | One paged checklist of Glen Canyon reptiles grouped by "Lizards" and "Snakes". | 5013_GLCA.pdf |
| NPS_0026887 | NPS_0026901 | 08 - Background and Reference Materials | 5014 | 5/15/2008 | Riffell, Samuel K.; Gutzwiller, Kevin J.; Anderson, Stanley H. | | Does Repeated Human Intrusion Cause Cumulative Declines in Avian Richness and Abundance? | Article from: Ecological Applications, Vol. 6, No. 2 (May 1996), pp. 492-505. | 5014_GLCA.pdf |
| NPS_0026902 | NPS_0026903 | 08 - Background and Reference Materials | 5015 | 5/15/2008 | Roth, Daniela | | Astragalus cutleri (Barneby) Welsh Copper Canyon Milkvetch, Cutler's Milkvetch | Species account for Astragalus cutleri. | 5015_GLCA.pdf |
| NPS_0026904 | NPS_0026906 | 08 - Background and Reference Materials | 5016 | 1/1/2009 | RSPB | | Golden eagle | One page pertaining to the threats of the Golden eagle, from website: "www.rspb.org.uk/wildlife/birdguide/name/g/goldeneagle/threats..." | 5016_GLCA.pdf |
| NPS_0026907 | NPS_0026907 | 08 - Background and Reference Materials | 5017 | 8/31/2007 | San Diego Natural History Museum (SDNHM) | | Common Chuckwalla: Field Guide | Informative page from website: "www.sdnhm.org/fieldguide/herps/saur-ate.htm" with the following sections: "guanidae", "Description", "Range and Habitat", "Natural History", and "Conservation Status." | 5017_GLCA.pdf |
| NPS_0026908 | NPS_0026913 | 08 - Background and Reference Materials | 5018 | 5/1/1986 | Taylor, Daniel M. | | Effects of Cattle Grazing on Passerine Birds Nesting in Riparian Habitat | Article from: Journal of Range Management, Vol. 39, No. 3 (May, 1986), pp. 254-258. | 5018_GLCA.pdf |
| NPS_0026914 | NPS_0026917 | 08 - Background and Reference Materials | 5019 | 1/1/2009 | Texas Parks and Wildlife (TPWD) | | Long-billed Curlew (Numenius americanus) | Informative page from website: "www.tpwd.state.tx.us/huntwild/wild/species/index.phtml..." with the following sections: "Description", "Life History", "Habitat", "Distribution", and "Other". | 5019_GLCA.pdf |
| NPS_0026918 | NPS_0026919 | 08 - Background and Reference Materials | 5020 | 8/30/2007 | United States Department of Agriculture J.T. Howell (beautiful phacelia) | | Plants Profile for Phacelia pulchella A. Gray var. sabulonum | Informative page from website: "http://plants.usda.gov/java/profile..." with the following sections: "Distribution by State", "Related Taxa", and "Classification". | 5020_GLCA.pdf |
| NPS_0026920 | NPS_0026923 | 08 - Background and Reference Materials | 5021 | 1/1/2004 | Arizona Game and Fish Department | | Heritage Data Management System - Plant Abstract (Astragalus preussii var. cutleri) | Draft document with the following sections: "Classification, Nomenclature, Description, Range", "Species Biology and Population Trends", and "Sources of Further Information". | 5021_GLCA.pdf |
| NPS_0026924 | NPS_0026926 | 08 - Background and Reference Materials | 5022 | 1/1/2008 | Brennan, Thomas C. | | Reptiles of Arizona: Glossy Snake (Arizona elegans) | Informative pages from website: "http://reptilesofaz.org/Snakes-Subpages/h-a-elegans.html" with the following sections: "Description", "Habitat", "Behavior", "Diet", "Reproduction", and "Subspecies Found in AZ". | 5022_GLCA.pdf |
| NPS_0026927 | NPS_0027055 | 08 - Background and Reference Materials | 5023 | 10/1/2009 | NatureServe Explorer | | Comprehensive Report Species | Informative pages from website: "http://natureserve.org/explorer/servlet/NatureServe?sourceTemp..." for: the Pediocactus knowltonii/Brady's Pincushion Cactus; Aquila chrysaetos/Golden Eagle; Helomeris scleopy/Golden Eagle; Heliomeris soleopy/Paria Sunflower/Tropic Goldeneye; Urocyon cinereoargenteus/Paria Gray Fox; Cymopterus acaulis var. higginsii/Higgin's Biscuitroot; Phacelia howelliana/Howell's Phacelia; Spheralcea janeae/Jane's Globemallow; Vulpes macrotis/Kit Fox; Phacelia mammillarenesis/Nipple Phacelia; Euphorbia nephrdedmia/Paria Spurge; Vulpes vulpes/Red Fox; Carex specuicola/Navajo Sedge; Phacelia pulchella var. sabulonum/Beautiful Scorpionweed / Templin's phacelia; Pisonthamnus thompsoniae var. whitingi/Whiting's Indigo-bush; Lanius ludovicianus/Loggerhead Shrike; Coccyzus americanus/Yellow-billed Cuckoo. | 5023_GLCA.pdf |
| NPS_0027056 | NPS_0027061 | 08 - Background and Reference Materials | 5024 | 1/1/2009 | Sweetland, Brian | | Federally Threatened and Endangered Species, Arizona and Utah likely to occur in the project area, Glen Canyon NRA | Table with the following categories: Species, Federal Status, State Status, and Habitat. | 5024_GLCA.pdf |
| NPS_0027062 | NPS_0027073 | 08 - Background and Reference Materials | 5025 | 1/17/2017 | Cornell Lab of Ornithology | | All About Birds - Bird Guide | Informative page from website: "www.allaboutbirds.org/guide/.../lifehistory..." for the following species: Burrowing Owl, Black-throated Sparrow, Spotted Owl, and Yellow-billed Cuckoo. | 5025_GLCA.pdf |
| NPS_0027074 | NPS_0027076 | 08 - Background and Reference Materials | 5026 | 1/1/2000 | U.S. Fish and Wildlife Service (USFWS) | | Arizona Ecological Services - Southwest Region - Jones' Cycladenia | Informative pages from website: "www.fws.gov/southwest/es/Arizona/Jones.htm" noting the generalized species location map from the year 2000. From the Arizona Ecological Services Fish and Wildlife Service website that was last updated on November 15, 2010. | 5026_GLCA.pdf |
| NPS_0027077 | NPS_0027079 | 08 - Background and Reference Materials | 5027 | 1/1/2002 | U.S. Fish and Wildlife Service (USFWS) | | Arizona Ecological Services - Southwest Region - Brady Pincushion Cactus | Informative pages from website: "www.fws.gov/southwest/es/arizona/Brady.htm" noting the generalized species location map from September 2002. From the Arizona Ecological Services Fish and Wildlife Service website that was last updated on November 15, 2010. | 5027_GLCA.pdf |
| NPS_0027080 | NPS_0027081 | 08 - Background and Reference Materials | 5028 | 2/4/2011 | Tilley, Derek; Loren, St. John; Ogle, Dan; United States Department of Agriculture - Natural Resources Conservation Service (USDA NRCS) | | Plant Guide - Navajo Sedge | Informative page with the following sections: Alternative Names, Uses, Status, Description, Management, Pests and Potential Problems, Environmental Concerns, Seed and Plant Production, References, Prepared By, and Citation. | 5028_GLCA.pdf |
| NPS_0027082 | NPS_0027085 | 08 - Background and Reference Materials | 5029 | | Hammerson, G.A. | | The IUCN Red List of Threatened Species - Sauromalus ater | Informative sections: Taxonomy, Assessment Information, Geographic Range, and Population. The following sections from website: "www.iucnredlist.org/apps/redlist/details/64054/0..." with the... | 5029_GLCA.pdf |
| NPS_0027086 | NPS_0027129 | 08 - Background and Reference Materials | 5030 | 8/21/2006 | Meaney, Carron A. Ph.D; Reed-Eckert, Melissa; Beauvais, Gary P. Ph.D | | Kit Fox (Vulpes macrotis): A Technical Conservation Assessment | Document consists of the following sections: Author's Biographies, Cover Photo Credit, Summary of Key Components for Conservation of the Kit Fox, List of Tables and Figures, Introduction, Management Status and Natural History, Conservation, and References. | 5030_GLCA.pdf |
| NPS_0027130 | NPS_0027136 | 08 - Background and Reference Materials | 5031 | 1/1/1905 | Roth, Daniela | | Copper Canyon Milk-vetch (Astragalus cutleri) Status and Monitoring Report 2009 | Report pertaining to the threatened perennial Copper Canyon Milk-vetch, which is a short-lived desert shrub that is severely impacted by feral burros. Report focuses on the results from two monitoring plots at Copper and Nokai canyons, San Juan County, Utah. | 5031_GLCA.pdf |
| NPS_0027132 | NPS_0027138 | 08 - Background and Reference Materials | 5032 | | Utah Department of natural Resources (DNR) | | Burrowing Owl | Informative page from website: "http://dwrcdc.nr.utah.gov/rsgis2/search/Display.asp?FlNm=athecunn" | 5032_GLCA.pdf |

| NPS_0027129 | NPS_0027142 | 08 - Background and Reference Materials | 5033 | | Burrowing Owl Conservation Network | Facts – Burrowing Owl | Informative page from website: "www.burrowingowlconservation.org/Facts.html" with the following sections: "Legal Status/Protection", "Measurements", "Habitat", "Subspecies", "Diet", "Reproduction", " Name Derivation", and "Interesting Facts". | 5033_GLCA.pdf |
| NPS_0027143 | | 08 - Background and Reference Materials | 5034 | 4/16/2004 0:00 | Sowl, Kristine; Poetter, Rick; Izembek National Wildlife Refuge | Impact Analysis of Off-Road Vehicle Use for Subsistence Purposes on Refuge Lands and Resources Adjacent to the King Cove Access Project | Document consists of the following two sections: "Background", and "Environmental Considerations and Anticipated Impacts of Use". | 5034_GLCA.pdf |
| NPS_0027168 | NPS_0027169 | 08 - Background and Reference Materials | 5035 | 1/1/2010 0:00 | NatureServe | Conservation Issues - Invasive Species | Informative page from website: "www.natureserve.org/conissues/invasivespecies.jsp" with the following sections: "Invasive Species", "An Accelerating Problem", "Combating Invasives", "What is NatureServe Doing?", "Additional NatureServe Information", and "Other Key Resources". | 5035_GLCA.pdf |
| NPS_0027170 | NPS_0027186 | 08 - Background and Reference Materials | 5426 | 1/1/2008 0:00 | NPS; Spence, J.R. | Cycladenia humilis Bentham var. jonesii (Eastwood) Welsh & Atwood (Apocynaceae) in the Circle Cliffs-Escalante region of south-central Utah: Status, Distribution and Monitoring Plan | This report reviews the status and ecology of C. jonesii in one of its areas of distribution, the Circle Cliffs-upper Escalante area within Capitol Reef National Park, Glen Canyon National Recreation Area, and Grand Staircase-Escalante National Monument. Count data collected from transects on the Purple Hills between 1992 and 2006 are analyzed. The distribution of the species in the region is mapped, and a revised long-term monitoring plan is suggested. | 5426_GLCA.pdf |
| NPS_0027187 | NPS_0027210 | 08 - Background and Reference Materials | 5427 | 10/22/1993 0:00 | Spence, J.R. | A MONITORING PROGRAM FOR THE ENDANGERED Pediocactus bradyi L. BENSON, LEES FERRY, GLEN CANYON NATIONAL RECREATION AREA | This report documents the second year of monitoring for the Lees Ferry population of P. bradyi. Information from 1992 is incorporated (Spence 1992), and corrections of the 1992 report, as well as additional data collected during the 1993 season. The report is organized into eleven parts; a literature review, site description, methodology, results, discussion, recommendations, literature review, and tables, figures and supporting data appendices. | 5427_GLCA.pdf |
| NPS_0027211 | NPS_0027275 | 08 - Background and Reference Materials | 5428 | 12/1/2014 0:00 | Air Resource Specialists, Inc. | TECHNICAL SUPPORT DOCUMENT GLEN CANYON NATIONAL RECREATION AREA AIR QUALITY ANALYSIS FOR PARK PLANNING | This technical support document presents air pollution emissions and air quality analyses of the proposed changes in off-road use of motor vehicles and on-road use of nonconventional motor vehicles, or off-highway vehicles (OHVs), in Glen Canyon National Recreation Area (GCNRA). GCNRA has proposed to allow OHV use on several roads and off-road vehicle routes within Glen Canyon, as well as allow off-road use of unpaved areas such as Lone Rock Beach. This report evaluates both a base case (current condition) and a worst-case future alternative scenario that accounts for additional access to these roads/areas, by doubling the current number of vehicle trips, which doubles the vehicle miles traveled (VMT). | 5428_GLCA.pdf |
| NPS_0027276 | NPS_0027278 | 08 - Background and Reference Materials | 5429 | 10/1/2008 0:00 | National Park Service (NPS) | Glen Canyon National Recreation Area (Paleontological Locality Condition Evaluation Form) | Scoresheet evaluation paleontological sources based on disturbance, fragility, abundance, and access. | 5429_GLCA.pdf |
| NPS_0027279 | NPS_0027280 | 08 - Background and Reference Materials | 5431 | 5/12/2015 0:00 | National Park Service (NPS) | Annual Park Recreation Visitation (1904 last calendar year) | Chart detailing annual recreation visitors numbers to GLCA between 1964-2014 | 5431_GLCA.pdf |
| NPS_0027281 | NPS_0027284 | 08 - Background and Reference Materials | 5432 | 5/12/2015 0:00 | National Park Service (NPS) | Annual Park Recreation Visitation Graph | Graphing detailing annual recreation visitors from 1961 to 2014. | 5432_GLCA.pdf |
| NPS_0027285 | NPS_0027285 | 08 - Background and Reference Materials | 5433 | 1/1/2014 0:00 | National Park Service (NPS) | GLCA ORV Management Plan Traffic Counter Statistics | Chart detailing annual vehicle numbers by district in GLCA NRA. | 5433_GLCA.pdf |
| NPS_0027286 | NPS_0027286 | 08 - Background and Reference Materials | 5434 | | National Park Service (NPS) | Historic and Prehistoric Structures | Document detailing historic and prehistoric structures within the study area at GLCA. | 5434_GLCA.pdf |
| NPS_0027287 | NPS_0027287 | 08 - Background and Reference Materials | 5435 | | National Park Service (NPS) | dBA chart | Chart detailing dBA levels and distance from road sites at GLCA. | 5435_GLCA.pdf |
| NPS_0027288 | NPS_0027294 | 08 - Background and Reference Materials | 5437 | 7/1/1998 0:00 | SAE Technical | Surface Vehicle Standard, Measurement of Exhaust Sound Pressure Levels of Stationary Motorcycles | This is a report documenting the test procedures, environment, and instrumentation for determining the exhaust sound pressure levels of motorcycles under stationary precautions. This version includes updates to reflect the experience gained since the last revision. | 5437_GLCA.pdf |
| NPS_0027295 | NPS_0027302 | 08 - Background and Reference Materials | 5438 | 1/1/2008 0:00 | Bayne, E. et al | Impacts of Chronic Anthropogenic Noise from Energy-Sector Activity on Abundance of Songbirds in the Boreal Forest | Paper describes impacts to birds from noise. | 5438_GLCA.pdf |
| NPS_0027303 | NPS_0027307 | 08 - Background and Reference Materials | 5439 | 8/25/2009 0:00 | Francis, C. D. et al | Noise Pollution Changes Avian Communities and Species Interactions | This paper is details noise pollution and effects on avian communities. | 5439_GLCA.pdf |
| NPS_0027308 | NPS_0027314 | 08 - Background and Reference Materials | 5440 | 6/21/2010 0:00 | Goodwin S. and G. Shriver | Effects of Traffic Noise on Occupancy Patterns of Forest Birds | This paper looks at noise changes and effects on bird communities that communicate vocally. | 5440_GLCA.pdf |
| NPS_0027315 | NPS_0027321 | 08 - Background and Reference Materials | 5441 | 5/1/2008 0:00 | SAE International | Surface Vehicle Standard, Measurement of Exhaust Sound Pressure Levels of Stationary Motorcycles | This Revised document has been changed to reflect the experience gained with its use in the time since its last revision. The alternate engine speed equations, intended for use in cases where the rated engine speed is not known have been eliminated an experience has shown that results using these alternate speeds may be unreliable. Requirements have been added for recording test condition data. | 5441_GLCA.pdf |
| NPS_0027322 | NPS_0027331 | 08 - Background and Reference Materials | 5442 | 11/6/2013 0:00 | McClure, C. J. et al | An experimental investigation into the effects of traffic noise on distributions of birds: avoiding the phantom road | Details the effects of road noise on avian communities. | 5442_GLCA.pdf |
| NPS_0027332 | NPS_0027384 | 08 - Background and Reference Materials | 5443 | 12/1/2013 0:00 | Navajo Division of Health and Navajo Epidemiology Center | Navajo Population Profile 2010 U.S. Census | From Window Rock, Arizona, Navajo Nation– Population Profile | 5443_GLCA.pdf |
| NPS_0027385 | NPS_0027451 | 08 - Background and Reference Materials | 5444 | 9/1/2015 0:00 | Purcell, D. E. | A CULTURAL RESOURCES SURVEY OF THE RED CANYON ACCESSIBLE SHORELINE in Glen Canyon National Recreation Area | Utah State Project Number U15NI0461 n | 5444_GLCA.pdf |
| NPS_0027452 | NPS_0027461 | 08 - Background and Reference Materials | 5445 | 10/1/2010 0:00 | Gerow, K. et al | Estimating annual vertebrate mortality on roads at Saguaro National Park, Arizona | Human–Wildlife Interactions 4(2):283–292, Fall 2010 | 5445_GLCA.pdf |
| NPS_0027462 | NPS_0027492 | 08 - Background and Reference Materials | 5446 | 11/16/2011 0:00 | Veronica Lane | Email: Acoustic Source and Ch. 2 notes | This email contains attachments of the Glen Canyon National Recreation Area and Rainbow Bridge National Monument Acoustic Inventory 2010, written by Skip Ambrose and Chris Florian of Sandhill Company, and the Lake Meredith National Recreation Area Affected Environment Draft Soundscapes section. The email is correspondence between Veronica Lane (Glen Canyon), Doug Wetmore (NPS), Lindsay Gillham (NPS), and Julia Yuan (Louis Berger). | 5446_GLCA.pdf |
| NPS_0027493 | NPS_0027626 | 08 - Background and Reference Materials | 5447 | 9/10/2011 0:00 | John R. Spence | Email: FW: Short Version of Acoustic Report | This email contains the attachment titled, "Glen Canyon National Recreation Area and Rainbow Bridge National Monument Acoustic Inventory 2010 Draft July 10, 2011", written by Skip Ambrose and Chris Florian of Sandhill Company. | 5447_GLCA.pdf |
| NPS_0027627 | NPS_0027757 | 08 - Background and Reference Materials | | | | GLCA acoustic report 20110711.pdf | | GLCA acoustic report 20110711.pdf |
| NPS_0027758 | NPS_0027759 | 08 - Background and Reference Materials | 5448 | 5/14/2013 0:00 | Teresa Tucker | Email: Wilderness Character: Keeping it Wild (excerpt) | This document is an email that contains the summary table from the Peter Landres, Keeping it Wild framework for wilderness character. | 5448_GLCA.pdf |
| NPS_0027760 | NPS_0027843 | 08 - Background and Reference Materials | | | | Keeping it Wild Interagency Strategy GTR-212.pdf | | Keeping it Wild Interagency Strategy GTR-212.pdf |
| NPS_0027844 | NPS_0027844 | 08 - Background and Reference Materials | | | | WildernessCharacterTable1.pdf | | WildernessCharacterTable1.pdf |
| NPS_0027845 | NPS_0027849 | 08 - Background and Reference Materials | 5449 | 8/14/2013 0:00 | Thani Baker | Email: Ferry Swale Site Data | This document is an email that ends a zip file of Ferry Swale Site Data | 5449_GLCA.pdf |
| NPS_0027846 | NPS_0027849 | 08 - Background and Reference Materials | 5450 | 1/1/2002 0:00 | David Havlick | Email: Missing reference for Glen Canyon ORV Management Plan | This document is the contents for the book, "No Place Distance", which is cited in Chapter 4, Wildlife and Wildlife Habitat. | 5450_GLCA.pdf |
| NPS_0027850 | NPS_0027850 | 08 - Background and Reference Materials | 5451 | 11/19/2014 0:00 | Brian Carey | Email: Utah ATV Law amendments | This document is an email discussing that the Utah legislature changed the statutes for Off-highway vehicles. The email has the attachment, "Off-Highway Vehicle Amendments 2014 General Session State of Utah H.B. 148" | 5451_GLCA.pdf |
| NPS_0027851 | NPS_0027873 | 08 - Background and Reference Materials | | | | HB 148 Off-highway vehicle amendments.pdf | | HB 148 Off-highway vehicle amendments.pdf |
| NPS_0027874 | NPS_0027966 | 08 - Background and Reference Materials | 5452 | 3/26/2015 0:00 | Brian Carey | Email: Additional reference for Monitoring section | This document is an email containing citation for and the attachment of "Wilderness Building Blocks Glen Canyon Proposed Wilderness" | GLCA Wilderness Character Building Blocks.pdf |
| NPS_0027967 | NPS_0027968 | 08 - Background and Reference Materials | 5453 | 3/3/2016 0:00 | Randy Stanley | Email: SAE J1287 test standard Surface Vehicle Standard, Measurement of Exhaust Sound Pressure Levels of Stationary Motorcycles | This document is an email discussing the attachment, " Surface Vehicle Standard, Measurement of Exhaust Sound Pressure Levels of Stationary Motorcycles". The email discusses the updates since the 1998 version. This Revised document has been changed to reflect the experience gained with its use in the time since its last revision. The alternate engine speed equations, intended for use in cases where the rated engine speed is eliminated as experience has shown that results using these alternate speeds may be unreliable. Requirements have been added for recording test condition data. | 5453_GLCA.pdf |
| NPS_0027969 | NPS_0027975 | 08 - Background and Reference Materials | | | | J1287_200805-NPS IMR copy.pdf | | J1287_200805-NPS IMR copy.pdf |
| NPS_0027976 | NPS_0027985 | 08 - Background and Reference Materials | 5454 | 1/1/2011 0:00 | Caitlin R. Kight and John P. Swaddle | How and why environmental noise impacts animals: an integrative, mechanistic review | This document is a reference for Chapter 4 and details of examining the effects of noise on the neuroendocrine system, reproduction and development, metabolism, cardiovascular health, cognition and sleep, audition, the immune system, and DNA integrity and gene expression in animals. | 5454_GLCA.pdf |
| NPS_0027986 | NPS_0027996 | 08 - Background and Reference Materials | 5455 | 1/1/2013 0:00 | Clinton D. Francis, Jesse R. Barber | A framework for understanding noise impacts on wildlife: an urgent conservation priority | This document is a reference for Chapter 4 and details anthropogenic noise as an environmental stressor | 5455_GLCA.pdf |
| NPS_0027997 | NPS_0028006 | 08 - Background and Reference Materials | 5456 | 1/16/2010 0:00 | Wouter Halfwerk, Leonard J.M. Holleman, C (Kate) M. Lessells, and Hans Slabbekoorn | Negative impact of traffic noise on avian reproductive success | This document is a reference for Chapter 4 and discusses the effect of traffic on the natural habitat, specifically reproductive success of avian species. | 5456_GLCA.pdf |
| NPS_0028007 | NPS_0028014 | 08 - Background and Reference Materials | 5457 | 10/26/2010 0:00 | Bjorn M. Siemers and Andrea Schaub | Hunting at the highway: traffic noise reduces foraging efficiency in acoustic predators | This document is a reference for Chapter 4 and discusses traffic noise decreasing the foraging efficiency of an acoustic predator, the greater mouse-eared bat. | 5457_GLCA.pdf |

| ID | NPS | Category | No. | Date | Author | Title | Description | Filename |
|---|---|---|---|---|---|---|---|---|
| NPS_0028015 | NPS_0029540 | 08 - Background and Reference Materials | 5458 | 4/16/2014 0:00 | | Labor Force Data by County, Not Seasonally Adjusted, January 2013-February 2014 | This document is the labor force data by county, not seasonally adjusted, for January 2013 through February 2014. Headers for the data include: LAUS Code, State FIPS Code, County Name/State Abbreviation, Period, Labor Force, Employed, Unemployed, and Unemployment Rate. | 5458_GLCA.pdf |
| NPS_0029341 | NPS_0029362 | 08 - Background and Reference Materials | 5459 | 3/8/2007 0:00 | U.S. Consumer Product Safety Commission | 2005 Annual Report of All-Terrain Vehicle (ATV) Related Deaths and Injuries Amended | | 5459_GLCA.pdf |
| NPS_0029363 | NPS_0029365 | 08 - Background and Reference Materials | 5460 | | Colorado Parks and Wildlife | OHV Vehicle (OHV) Sound Testing Annual Report to Colorado General Assembly pursuant to 33-10-109(1) | | 5460_GLCA.pdf |
| NPS_0029366 | NPS_0029367 | 08 - Background and Reference Materials | 5461 | | Colorado Parks and Wildlife | Colorado OHV requirements including SAE | | 5461_GLCA.pdf |
| NPS_0029368 | NPS_0029522 | 08 - Background and Reference Materials | 5462 | | Ambrose, S. and C. Florian | Glen Canyon National Recreation Area Rainbow Bridge National Monument Acoustic Inventory 2010 Revised Draft | | 5462_GLCA.pdf |
| NPS_0029523 | NPS_0029523 | 08 - Background and Reference Materials | 5463 | | | Guidelines for the identification of suitable habitat for WYBCU in Utah | | 5463_GLCA.pdf |
| NPS_0029524 | NPS_0029528 | 08 - Background and Reference Materials | 5464 | 4/8/2014 0:00 | Koontz | Traffic counts at CANY | Raw data | 5464_GLCA.pdf |
| NPS_0029529 | NPS_0029578 | 08 - Background and Reference Materials | 5465 | 4/1/2015 0:00 | | 2014 National Park Visitor Spending Effects Economic Contributions to Local Communities, States and the Nation | | 5465_GLCA.pdf |
| NPS_0029579 | NPS_0029588 | 08 - Background and Reference Materials | 5466 | | | MOU with BLM Tread Lightly! | | 5466_GLCA.pdf |
| NPS_0029589 | NPS_0029591 | 08 - Background and Reference Materials | 5467 | | | Measurement of Exhaust Sound Pressure Levels SAE J287 | SAE J287 website reviewed | 5467_GLCA.PDF |
| NPS_0029592 | NPS_0029597 | 08 - Background and Reference Materials | 5468 | 6/24/2016 0:00 | Vicki Ward | Memo to File | Description of Dose response noise information | 5468_GLCA.pdf |
| NPS_0029598 | NPS_0029625 | 08 - Background and Reference Materials | | | | Consulting party invitation | | 4168_GLCA.pdf |
| NPS_0029626 | NPS_0029627 | 08 - Background and Reference Materials | 5436 | 3/29/2016 0:00 | National Park Service (NPS) | Email: GLCA FEIS MGM2 model and VSE results | This is an email between Lynne Koontz and Lindsey Gillham containing a brief description of the MGM2 and VSE model differences related to the FEIS analysis. | 5436_GLCA.pdf |
| NPS_0029628 | NPS_0029631 | 08 - Background and Reference Materials | 5036 | 1/1/2005 0:00 | Clark, Allison; Rudolph, D.C.; Maxell, B.; Hokit, G.; Wildlands CPR | Effects of Roads and Off-Road Vehicles on Reptile Populations | Online article from website: "www.wildlandscpr.org..." with the following sections: "Direct Mortality", "Effects on Habitat", "Effects on Populations", "Other Effects", "Strategies for Mitigation", and "In Conclusion". Article was published in the Road-RIPorter summer solstice 2005, Volume 10 #2 issue (June 5, 2005). Article was written by Allison Clark. She references papers by Rudolph, B. Maxell, G. Hokit in this article. There is a sticky note referring to those referenced to be used for the final EIS. | 5036_GLCA.pdf |
| NPS_0029632 | NPS_0029634 | 08 - Background and Reference Materials | 5037 | 7/25/2006 0:00 | U.S. National Park Service (NPS) | Canyonlands National Park - Fish | Informative page from website: "www.nps.gov/cany/naturescience/fish.htm" that provides a general explanation of the Razorback Sucker and other fish in the Colorado River. | 5037_GLCA.pdf |
| NPS_0029635 | NPS_0029637 | 08 - Background and Reference Materials | 5038 | 8/7/2006 0:00 | U.S. National Park Service (NPS) | Glen Canyon National Recreation Area - Endangered Fish | Informative page from website: "www.nps.gov/glca/naturescience/endangeredfish.htm" with the following sections: "The Colorado River Basin", "Why these Fish have become endangered", and "Fish recovery in Glen Canyon National Recreation Area". | 5038_GLCA.pdf |
| NPS_0029638 | NPS_0029653 | 08 - Background and Reference Materials | 5039 | 10/1/2007 0:00 | U.S. National Park Service (NPS) | Checklist of Birds Found in Glen Canyon National Recreation Area | 15 paged packet that includes: the cover, key, introduction, checklist, and a notes section. Checklist is filled in (typed) and has various birds and their habits highlighted. | 5039_GLCA.pdf |
| NPS_0029654 | NPS_0029658 | 08 - Background and Reference Materials | 5040 | 10/1/2008 0:00 | U.S. National Park Service (NPS) | Glen Canyon National Recreation Area - Amphibians | Informative page from website: "www.nps.gov/glca/naturescience/amphibians.htm" that gives a general description of the toads, frogs and salamanders of the area. | 5040_GLCA.pdf |
| NPS_0029659 | NPS_0029661 | 08 - Background and Reference Materials | 5041 | 8/16/2007 0:00 | U.S. National Park Service (NPS) | Glen Canyon National Recreation Area - Animals | Informative page from website: "www.nps.gov/glca/naturescience/animals.htm" that gives a general description of the birds, fish, mammals, amphibians, and reptiles of the area. | 5041_GLCA.pdf |
| NPS_0029662 | NPS_0029665 | 08 - Background and Reference Materials | 5042 | 8/15/2007 0:00 | U.S. National Park Service (NPS) | Glen Canyon National Recreation Area - Eagles | Informative page from website: "www.nps.gov/glca/naturescience/eagles.htm" that gives a general description of the eagles of the area. | 5042_GLCA.pdf |
| NPS_0029666 | NPS_0029685 | 08 - Background and Reference Materials | 5044 | 1/1/2009 0:00 | Utah Rare Plant Guide Species Descriptions (UNPS) | Utah Rare Plant List 2009 | Various paged list of Utah's rare plants that are organized by Family. | 5044_GLCA.pdf |
| NPS_0029686 | NPS_0029709 | 08 - Background and Reference Materials | 5045 | 1/1/2010 0:00 | Garland, Sarah  Ph.D. | 2008 Annual Report of ATV-Related Deaths and Injuries | Report has the following sections: "Introduction", "Background", "ATV-Related Fatalities", "Discussion", Appendix A & B, "References", "List of Tables", and "List of Figures". | 5045_GLCA.pdf |
| NPS_0029710 | NPS_0029719 | 08 - Background and Reference Materials | 5046 | 3/12/2012 0:00 | Arizona State Parks | Arizona Off-Highway Vehicle Program: Rules and Laws | Informative pages from website "www.ar.state.az.us/OHV/rules.html" noting that new OHV regulations in Arizona went into effect January 1, 2009. The document consists of the following sections: "Operating an OHV", "OHV License Plate/Registration Plate Requirements", "OHV Decal through the MVD Required", "Decal, Title, License Plate, Registration Requirements", "Street Legal", "Safe, Ethical, and Responsible Operation Laws", and "Out-of-State Residents". | 5046_GLCA.pdf |
| NPS_0029720 | NPS_0029739 | 08 - Background and Reference Materials | 5047 | 1/1/2007 0:00 | Utah State Parks | Utah Off-Highway Vehicle Program | Document consisting of the following sections: "Utah OHV Laws and Rules", "Safety Tips", "Courtesy and Ethics", "Protect Your Privilege", "Know Before You GO!", and "Trip Planning Checklist". | 5047_GLCA.pdf |
| NPS_0029740 | NPS_0029840 | 08 - Background and Reference Materials | 5048 | 4/1/2008 0:00 | Burr, Steven W.; Smith, Jordan W.; Reiter, Douglas; Jakus, Paul; and Keith, John | Recreational Off-Highway Vehicle Use on Public Lands in Utah | Document consists of the following sections: "Preface", "Acknowledgements", "List of Tables", "List of Figures", "Executive Summary", "Introduction", "Purpose", "Objective", "Methods", "Demographics", "Owner and Trip Characteristics", "Importance and Satisfaction", "Motivations & Benefits", "Environmental Attitudes", "Specialization", "References", and "Appendices". | 5048_GLCA.pdf |
| NPS_0029841 | NPS_0029892 | 08 - Background and Reference Materials | 5049 | 9/1/2008 0:00 | Ambrose, Skip; Florian, Chris; Sandhill Company | Sound Levels and Audibility of Off Road Vehicles, Lone Rock Beach, Glen Canyon National Recreation Area, August-September 2007 | Document pertains to study in the Lone Rock area of Glen Canyon where sound levels were measured at two locations of high human activity.  Sound levels of: ORVs, other vehicles, and watercraft were measured at >75 dBA and could be audible for up to 5 miles.  These sound levels were compared to the natural ambient sound levels in the GLCA backcountry areas that are about 20 dBA. | 5049_GLCA.pdf |
| NPS_0029893 | NPS_0029915 | 08 - Background and Reference Materials | 5050 | 4/1/1983 0:00 | Luckenbach, Roger A.; Bury, R. Bruce | Effects of Off-Road Vehicles on the Biota of the Algodones Dunes, Imperial County, California | Article pertaining to the negative effect of ORV activity on both plant and animal life in the Algodones Dunes of California. Article was published in: Journal of Applied Ecology (1983), vol. 20, pages: 265-286. | 5050_GLCA.pdf |
| NPS_0029916 | NPS_0029925 | 08 - Background and Reference Materials | 5051 | 9/1/2007 0:00 | Keller, Barbara L.; Bender, Louis C. | Bighorn Sheep Response to Road-Related Disturbances in Rocky Mountain National Park, Colorado | Article pertaining to the negative affect of ORV activity on the Mummy Range bighorn sheep who try to access Sheep Lakes by crossing Fall River Road. Article was published in: The Journal of Wildlife Management, vol. 71, no. 7 (September 2007), Pgs: 2329-2337. | 5051_GLCA.pdf |
| NPS_0029926 | NPS_0029931 | 08 - Background and Reference Materials | 5052 | 1/1/1994 0:00 | Rosen, Philip C.; Lowe, Charles H. | Highway Mortality of Snakes in the Sonoran Desert of Southern Arizona | Article pertaining to roadways, especially if paved, substantially damaging snake populations. Article was published in: Biological Conservation, vol. 68, (1994), pgs: 143-148. | 5052_GLCA.pdf |
| NPS_0029932 | NPS_0029947 | 08 - Background and Reference Materials | 5053 | 1/1/2007 0:00 | Radle, Autumn Lyn | The Effect of Noise on Wildlife: A Literature Review | Literature Review consists of the following sections: "Introduction", "Determining the Effects of Noise on Wildlife", "Research into the Effect of Noise On Terrestrial Wildlife During the 1970's", "Research into the Effect of Noise On Terrestrial Wildlife During the 1980's", "Research into the Effect of Noise On Terrestrial Wildlife During the 1990's", "Noise In the National Parks", "Research Into The Effects of Noise On Marine Wildlife", "Acoustic Thermometry of Ocean Climate", "Summary", and "References". | 5053_GLCA.pdf |
| NPS_0029948 | NPS_0029959 | 08 - Background and Reference Materials | 5054 | 6/1/1998 0:00 | Munger, James C.; Ames, Aaron A. | Impacts of Off-Highway Motorized Vehicles on Sensitive Reptile Species in Owyhee County, Idaho | Report noting that negative affects on reptile fauna were not detected most likely due to the small data set and short duration of the study... | 5054_GLCA.pdf |
| NPS_0029960 | NPS_0029960 | 08 - Background and Reference Materials | 5055 | 1/22/2010 0:00 | U.S. Census | Census 2000 Summary File SF3 | Table with census information based on: geography, populations by race, population below poverty, and population at or above poverty level. Document referenced in Final EIS as: "U.S. Census 2010b". | 5055_GLCA.pdf |
| NPS_0029961 | NPS_0029982 | 08 - Background and Reference Materials | 5056 | 1/1/2008 0:00 | U.S. Census | Census 2000 Demographic Profile Highlights - Arizona and Utah Fact Sheets | Census information for: social, economic, and housing characteristics for: Arizona; Coconino County, AZ; Garfield County, UT; Iron County, UT; Kane County, UT; Sevier County, UT; Utah; Washington County, UT; and Wayne County, UT. Document referenced in Final EIS as: "U.S. Census 2010b". | 5056_GLCA.pdf |
| NPS_0029983 | NPS_0029994 | 08 - Background and Reference Materials | 5057 | 1/1/2008 0:00 | U.S. Census | 2006-2008 American Community Survey 3-Year Estimates - Arizona and Utah Fact Sheets | Census information for: social, economic, and housing characteristics, and ACS Demographic Estimates for: Arizona; Coconino County, AZ; Iron County, UT; Sevier County, UT; Utah; and Washington County, UT. | 5057_GLCA.pdf |
| NPS_0029995 | NPS_0030011 | 08 - Background and Reference Materials | 5058 | 1/1/2010 0:00 | U.S. Census | Population Estimates - Incorporated Places and Minor Civil Divisions - Arizona and Utah | Census information for Arizona and Utah cities and towns. From website: "www.census.gov/popest/cities/SUB-EST2008-states.html". Document referenced in Final EIS as: "U.S. Census 2010g". | 5058_GLCA.pdf |
| NPS_0030012 | NPS_0030013 | 08 - Background and Reference Materials | 5059 | 8/22/2006 0:00 | U.S. National Park Service (NPS) | Glen Canyon National Recreation Area - Outdoor Activities | Page from website: "www.nps.gov/glca/planyourvisit/outdooractivities.html" noting that spring and fall are the best seasons to hike the Spencer Trail at Lees Ferry, Lake Powell is active with water enthusiasts in the summer, and there is a link for guided services. | 5059_GLCA.pdf |
| NPS_0030014 | NPS_0030015 | 08 - Background and Reference Materials | 5060 | | U.S. National Park Service (NPS) | NPS Stats - Glen Canyon NRA | Informative page from website: "www.nature.nps.gov/stats/viewReport.cfm" referring to the number of recreational visitors to the Glen Canyon NRA during the years of 1964 through 2009. | 5060_GLCA.pdf |
| NPS_0030016 | NPS_0030021 | 08 - Background and Reference Materials | 5061 | 1/1/1997 0:00 | Richardson, Cary T.; Miller, Clinton K. | Recommendations for Protecting Raptors from Human Disturbances: A Review | Article with the following sections: "The need for nest site protection", "Determining adequate protection", "Spatial and temporal buffer recommendations", and "Summary". Article was published in the: Wildlife Society Bulletin, vol. 25, no.3 (Autumn, 1997), pgs: 634-638. | 5061_GLCA.pdf |

| Doc ID | Doc ID 2 | Category | No. | Date | Author | Title | Description | File |
|---|---|---|---|---|---|---|---|---|
| NPS_0030022 | NPS_0030028 | 08 - Background and Reference Materials | 5062 | 7/1/2009 0:00 | Louis Berger Group, Inc. (LBG) | Colorado Off-Highway Vehicle Coalition - Economic Contribution of Off-Highway Vehicle Recreation in Colorado - Executive Summary - July 2009 | Summary consists of the following sections: "Introduction", "Households that Participate in Motorized Recreation in Colorado", "Expenditures Made by OHV Enthusiasts", "Direct Labor, Income, and Tax Contributions", "Additional Economic Activity", "Total Economic Contribution", and "Regional Analysis". | 5062_GLCA.pdf |
| NPS_0030029 | NPS_0030030 | 08 - Background and Reference Materials | 5063 | 1/1/2010 0:00 | Office of Management and Budget | The Budget for Fiscal Year 2011, Historical Tables | File consists of pages 210-211 and shows: "Table 10.1 - Gross Domestic Product and Deflators Used in the Historical Tables: 1940s-2015". The title: "The Budget for Fiscal Year 2011, Historical Tables" is likely the title of the chapter and not the actual source itself. | 5063_GLCA.pdf |
| NPS_0030031 | NPS_0030040 | 08 - Background and Reference Materials | 5064 | 8/19/2002 0:00 | Weintraub, Rachel M. | In the Matter of the Petition of Consumer Federation of America, To Ban All-Terrain Vehicles for Use By Children under 16 years old and To Provide Refunds for Consumers | Petition consists of the following sections: "I. Interest of Petitioners", "II. The Product", "III. Hazards Presented by All-Terrain Vehicles", "IV. No Feasible Standard Exists to Address the Risks to Children Associated with ATVs", "Refunds", and "Action Requested". | 5064_GLCA.pdf |
| NPS_0030041 | NPS_0030056 | 08 - Background and Reference Materials | 5065 | 9/24/2003 0:00 | Spence, John R.; Bobowski, Benny R. | 1994-1997 Water Bird Surveys of Lake Powell, A Large Oligotrophic Reservoir on the Colorado River, Utah and Arizona | Survey depicts which species were observed on the Lake and when. Also, noting that Lake Powell appears to be a migratory stopover for aquatic species and that only some years do the fluctuating fish populations support winter populations of fish-eating birds. Article was published in: Western Birds, vol. 34 (2003), pgs: 133-148. | 5065_GLCA.pdf |
| NPS_0030057 | NPS_0030060 | 08 - Background and Reference Materials | 5066 | 3/24/2010 0:00 | Switalski, Adam; Jones, Allison | Off-Road Vehicle Impacts on Wildlife | Wildlands CPR - Reviving Wild Places page from website: "www.wildlandscpr.org/biblio-notes/off-road-vehicle-impacts-wildlife..." with the following sections: "Direct Mortality", "Habitat Security", "Disturbance", "Loss of Habitat", and "References". Article was published in: Road RIPorter 15.1 Spring Equinox 2010. | 5066_GLCA.pdf |
| NPS_0030061 | NPS_0030146 | 08 - Background and Reference Materials | 5067 | 1/1/1983 0:00 | Spence, John | Inventory and Assessment of Natural Resources at the Lone Rock OHV Area, Glen Canyon NRA | Document consists of the following sections: "General", "Geology and Landforms", "Vegetation", "Wildlife", "Threatened, Endangered and Special Status Species", and "Literature Cited". | 5067_GLCA.pdf |
| NPS_0030065 | NPS_0030147 | 08 - Background and Reference Materials | 5068 | 1/1/2010 0:00 | Tsees Ferry Lonely Dell Ranch Glen Canyon National Recreation Area | National Park Service Cultural Landscapes Inventory 2010, National Register of Historic Places Registration Form - Lees Ferry and Lonely Dell Ranch Historic District | Document consists of the following sections: "Inventory Unit Summary and Site Plan", "Concurrence Status", "Geographic Information and Location Map", "Management Information", "National Register Information", "Chronology and Physical History", "Analysis and Evaluation", "Condition", "Treatment", and "Biography and Supplemental Information". | 5068_GLCA.pdf |
| NPS_0030148 | NPS_0030226 | 08 - Background and Reference Materials | 5069 | 1/1/2009 0:00 | N/A | National Register of Historic Places Registration Form - Lees Ferry and Lonely Dell Ranch Historic District | Filled out registration form that expires on 5/31/2012. | 5069_GLCA.pdf |
| NPS_0030227 | NPS_0030234 | 08 - Background and Reference Materials | 5070 | 1/1/2011 0:00 | U.S. National Park Service (NPS) | List of Classified Structures | List of 109 Glen Canyon Cultural Resource structures with the following columns: Park, Structure Number, Preferred Structure Name, Structure State, and Significance Level. List was printed off from website: www.hscl.cr.nps.gov/insidenps/summary/asp... on 2/9/2011. | 5070_GLCA.pdf |
| NPS_0030235 | NPS_0030268 | 08 - Background and Reference Materials | 5071 | 1/1/2003 0:00 | Arizona State Parks? | Economic Importance of Off-Highway Vehicle Recreation for Arizona | Document consists of the following sections: Economic Importance of OHV Recreation in Arizona; Type of Vehicle(s) Used on last OHV Recreation Trip; Participation in Outdoor Recreation Activities During OHV Recreation Trips; OHV Recreationists and OHV Recreation Days; Economic Importance of OHV-Highway Vehicle Recreation to Apache / Cochise / Coconino / Gila / Graham / Greenlee / La Paz / Maricopa / Mohave / Navajo / Pima / Pinal / Santa Cruz / Yavapai / Yuma County. | 5071_GLCA.pdf |
| NPS_0030269 | NPS_0030285 | 08 - Background and Reference Materials | 5072 | 12/21/2010 0:00 | Bureau of Economic Analysis? | Regional Economic Accounts | Document is from website: www.bea.gov/regional/reis and consists of the following data tables: "CA1-3 - Per capita personal income 2/" and "CA25N - Total full-time and part-time employment by NAICS industry". Tables were selected for Arizona, Coconino, Utah, Garfield, Iron, Kane, San Juan, Sevier, Washington and Wayne. | 5072_GLCA.pdf |
| NPS_0030286 | NPS_0030311 | 08 - Background and Reference Materials | 5073 | 1/1/2009 0:00 | Bureau of Labor Statistics? | Local Area Unemployment Statistics | Document is from website: http://data.bls.gov... and consists of tables of Arizona and Utah unemployment statistics from 1999 to 2009. | 5073_GLCA.pdf |
| NPS_0030312 | NPS_0030313 | 08 - Background and Reference Materials | 5074 | 1/1/1995 0:00 | Bureau of Labor Statistics? | Labor Forces Statistics from the Current Population Survey | Document is from website: "http://data.bls.gov:8080/PDQ/servlet/SurveyOutputServlet..." and contains tables with populations statistics by month and quarter for those 16 years old and over from 1999 to 2009. Page was printed on January 29th, 2010. | 5074_GLCA.pdf |
| NPS_0030314 | NPS_0030401 | 08 - Background and Reference Materials | 5075 | 6/1/2009 0:00 | Dean Runyan Associates? | Arizona Travel Impacts 1998-2008p | Document consists of the following sections: "I. National Travel Trends", "II. Arizona Travel Impact", "III. State and Local Government Revenue", "IV. County Travel Impacts" and "Appendixes". | 5075_GLCA.pdf |
| NPS_0030402 | NPS_0030407 | 08 - Background and Reference Materials | 5076 | 2/11/1994 0:00 | U.S. Environmental Protection Agency? | Executive Order 12898 of February 11, 1994 | Document is from website: www.epa.gov/fedrgstr/eo/eo12898.htm pertaining to the "Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations". | 5076_GLCA.pdf |
| NPS_0030408 | NPS_0030413 | 08 - Background and Reference Materials | 5077 | 1/1/2008 0:00 | U.S. Census Bureau? | Labor Shed Report - Where Workers Live and are Employed in the Selection Area | Document contains information for both Arizona and Utah in 2008 with the following conditions: "Total All Jobs", "Jobs in Counties Where Workers Live", "Jobs in States Where Workers Live", and "Report Settings". | 5077_GLCA.pdf |
| NPS_0030414 | NPS_0030437 | 08 - Background and Reference Materials | 5078 | 1/1/2008 0:00 | Otto, Daniel; Strategic Economics Group; Siegelman, Harvey? | The Economic Impact of Off-Highway Vehicles in Iowa | Document consists of the following sections: Executive Summary, Introduction, Methodology, Registered OHVs, Survey Responses, Demographics, OHV Use, OHV-related Assets and Expenditures, The Bottom Line, Estimated Economic Impacts, Policy Responses, Summary, Appendix A - Survey Expenditure Data, Appendix B - IMPLAN In-State Impact Detail Tables, and Appendix C - Documentation. | 5078_GLCA.pdf |
| NPS_0030438 | NPS_0030452 | 08 - Background and Reference Materials | 5079 | 1/1/1989 0:00 | Reed, Patrick; Haas, Glenn? | Off Highway Vehicles in Colorado - Estimated Recreational Use and Expenditures | 15 paged document which consists of the following sections: Executive Summary, Introduction, and Findings. | 5079_GLCA.pdf |
| NPS_0030453 | NPS_0030455 | 08 - Background and Reference Materials | 5080 | 2/1/2007 0:00 | Reid, Max; FishLake National Forest? | Paiute ATV Trail Economic Outcomes | Three paged document that summarizes the Paiute ATV Trail system and it's economic outcomes. | 5080_GLCA.pdf |
| NPS_0030456 | NPS_0030464 | 08 - Background and Reference Materials | 5081 | 3/1/2006 0:00 | Schneider Ph.D, Ingrid E.; Schoenecker, Tony; Analysis & Evaluation at the Department of Employment & Economic Development; UMN Tourism Center | Executive Summary - All-terrain Vehicles in Minnesota: Economic Impact and consumer profile | Document query summary results from two surveys and secondary data that were used to ascertain ATV economic activity and impact. In cooperation with ATV Association of Minnesota (ATVAM) and the Department of Natural Resources (DNR), a mail survey of Minnesota's with registered ATVs was implemented, as was a mail survey to ATV retailers and manufacturers. | 5081_GLCA.pdf |
| NPS_0030465 | NPS_0030476 | 08 - Background and Reference Materials | 5082 | 10/1/2009 0:00 | Stynes, Daniel J.? | Economic Impacts of Michigan Spending on ORV Trail Riding Trips | Document consists of the following sections: Introduction, Methods Summary, Annual Spending on Vehicles, Spending on ORV Trips, Economic Impacts of ORV Trip Spending on the Michigan Economy, and Conclusions. | 5082_GLCA.pdf |
| NPS_0030477 | NPS_0030529 | 08 - Background and Reference Materials | 5083 | 10/1/2009 0:00 | Stynes, Daniel J.? | National Park Visitor Spending and Payroll Impacts 2008 | Document consists of the following sections: Executive Summary, Introduction, Recreation Visits, Visitor Spending, Impacts of Visitor Spending, Impacts of NPS Payrolls, State-by-State Impact Estimates, Trends 2003-2008, Methods, Errors and Limitations, Suggestions for Further Research, References, and Appendices. | 5083_GLCA.pdf |
| NPS_0030530 | NPS_0030547 | 08 - Background and Reference Materials | 5084 | 3/19/2009 0:00 | U.S. Census Bureau, Population Division? | Table 1. Annual Estimates of the Population of Metropolitan and Metropolitan Statistical Areas: April 1, 2000-July 2008 (CBSA-EST2008-01) | Document consists of a table with the following sections: CBSA Code, Metro Division Code, Geographic Area, Population Estimates from July 1, 2000 to July 1, 2008, and Estimates Base and Census for April 1, 2000. | 5084_GLCA.pdf |
| NPS_0030548 | NPS_0030549 | 08 - Background and Reference Materials | 5085 | 12/1/2009 0:00 | U.S. Census Bureau, Population Division? | Table 2. Cumulative Estimates of Resident Population Change for the United States, Regions, States, and Puerto Rico and Region and State Rankings: April 1, 2000 to July 1, 2009 (NST-EST2009-02) | Table consists of the following columns: Geographic Area, Population Estimate, Change 2000 to 2009, National Ranking of Regions and States. | 5085_GLCA.pdf |
| NPS_0030550 | NPS_0030596 | 08 - Background and Reference Materials | 5086 | 3/12/1996 0:00 | U.S. Census Bureau? | Table 1. Land Area, Population, and Density for States and Counties: 1990 | Table consists of the following columns: Pop; Sq Ki.; Sq Mi.; Pop. per Sq Ki.; Pop. per Sq Mi.; and Name. | 5086_GLCA.pdf |
| NPS_0030597 | NPS_0030599 | 08 - Background and Reference Materials | 5087 | 1/1/2000 0:00 | U.S. Census Bureau? | Detailed Tables - American FactFinder | Document consists of data from website: http://factfinder.census.gov/servlet/DTTable... and contains on the following tables: "P1. Total Population [1] - Universe: Total Population", "P6. Race [8] - Universe: Total Population", "P7. Hispanic or Latino by Race [17] - Universe: Total Population", "PCT1. Total Population [1] - Universe: Total Population". | 5087_GLCA.pdf |
| NPS_0030600 | NPS_0030711 | 08 - Background and Reference Materials | 5088 | 1/1/2011 0:00 | Williams, David M.; Utah Governor's Office of Economic Development; Utah Office of Tourism? | 2006 State and County Economic & Travel Indicator Profiles | Document consists of the following sections: "State of Utah Tourism Profiles", "Economic Impacts of Travel and Tourism", "Overview of Utah Travel Seen", "County to Tourism Profiles", "Appendix A - Utah Tourism Indicators: 1981 to 2007", "Appendix B - Economic Impact Models (Methodology)", and "Appendix C - Utah Tourism Taxes and Tax Codes". | 5088_GLCA.pdf |
| NPS_0030712 | NPS_0030717 | 08 - Background and Reference Materials | 5089 | 1/1/2010 0:00 | Governor's Office of Planning and Budget, 2008 Baseline Projections; National Center for Health Statistics, Vital Statistics of the United States? | UT Governor's Office of Planning and Budget | Document consists of the following tables: "Utah Population Summary", "Population Projections by County and District", "Counties Garfield and Kachman Index for the State of Utah", "Total Employment Projections by Major Industry", "Hachman Index by Individual County in the State of Utah", and "Historical and Projected Life Expectancies for Utah and the United States". | 5089_GLCA.pdf |
| NPS_0030718 | NPS_0030723 | 08 - Background and Reference Materials | 5090 | 1/1/1996 0:00 | Belnap, J.? | Soil Surface Disturbances in Cold Deserts: Effects on Nitrogenase Activity in Cyanobacterial-lichen Soil Crusts | Document pertaining to surface disturbances increasing the nitrogenase activity of Cyanobacterial-lichen soil crusts. Article from: Biol Fertil Soils (1996) 23:362-367. | 5090_GLCA.pdf |
| NPS_0030724 | NPS_0030731 | 08 - Background and Reference Materials | 5091 | 1/1/1993 0:00 | Belnap, Jayne; Gardner, John S. | Soil Microstructure in Soils of the Colorado Plateau: The Role of The Cyanobacterium Microcoleus Vaginatus | Document pertaining to the use of electron microscopy to examine the cyanobacterium in cold-desert soil crusts. Results found that "cyanobacterium may significantly enhance soil stability, moisture retention, and fertility of cold-desert soils. Article is from: Great Basin Naturalist 53(1), pgs: 40-47. | 5091_GLCA.pdf |

| Bates Begin | Bates End | Category | No. | Date | Author | Title | Description | Filename |
|---|---|---|---|---|---|---|---|---|
| NPS_0030732 | NPS_0030849 | 08 - Background and Reference Materials | 5092 | 1/1/2001 0:00 | Belnap, Jayne; Kaltenecker, Julie Hilty; Rosentreter, Roger; Williams, John; Leonard, Steve; Eldridge, David; Bureau of Land Management; U.S. Geological Survey? | Biological Soil Crusts: Ecology and Management | Technical Reference 1730-2 with the following sections: "Introduction to Biological Soil Crusts", "Distribution and Factors Influencing Species Composition", "Ecological Roles", "Response to Natural Impacts and Human Actions", "Management Techniques to Maintain or Improve Existing Biological Soil Crusts", "Monitoring Biological Soil Crusts", and "Internet Resources for Biological Soil Crusts". | 5092_GLCA.pdf |
| NPS_0030850 | NPS_0030856 | 08 - Background and Reference Materials | 5093 | 1/1/1993 0:00 | Belnap, Jayne | Recovery Rates of Cryptobiotic Crusts: Inoculant Use and Assessment Methods | Document pertaining to the recovery rates of cyanobacterial-lichen soil crusts from disturbance. Studies found that inoculation significantly hastened recovery for the cyanobacterial/green algal component, lichen cover, lichen species richness, and moss cover.  Natural recovery rates were found to be very slow. Other techniques, such as extraction of chlorophyll a from surface soil and measurement of sheath material accumulation, were used and are discussed. Article from: Great Basin Naturalist 53(1), pp. 89-95. | 5093_GLCA.pdf |
| NPS_0030857 | NPS_0030857 | 08 - Background and Reference Materials | 5094 | 1/1/1957 0:00 | Lemos, Petesvel; Lutz, J.F. | Soil Crusting and Some Factors Affecting It | Document consists of the article's abstract from the Soil Science Society of America Journal. | 5094_GLCA.pdf |
| NPS_0030858 | NPS_0030870 | 08 - Background and Reference Materials | 5095 | 1/1/1982 0:00 | McCune, Bruce; Antos, Joseph A.? | Epiphyte Communities of the Swan Valley, Montana | Document pertaining to Epiphyte communities in low-elevation conifer forests of the Swan Valley of western Montana appearing to respond to complex gradients of canopy structure and density, stand age, and moisture. Article from: The Bryologist, Vol. 85, No. 1 (Spring, 1982), pp. 1-12. | 5095_GLCA.pdf |
| NPS_0030871 | NPS_0030940 | 08 - Background and Reference Materials | 5096 | 12/29/2010 0:00 | Natural Resources Conservation Service (NRCS) | Custom Soil Resource Report for Glen Canyon National Recreation Area | Document consists of the following sections: Preface, How Soil Surveys are Made; Soil Map; and References. | 5096_GLCA.pdf |
| NPS_0030941 | NPS_0030976 | 08 - Background and Reference Materials | 5097 | 1/1/2000 0:00 | Sprinkel, Douglas A.; Chidsey, Thomas C.; Anderson, Paul B.?; Willis, Grant C.; Geology of Utah's Parks and Monuments | Geology of Glen Canyon National Recreation Area, Utah-Arizona | Document discusses the formation of Glen Canyon. Utah Geological Association Publication 28 | 5097_GLCA.pdf |
| NPS_0030977 | NPS_0030986 | 08 - Background and Reference Materials | 5098 | 1/1/1983 0:00 | Wilshire, Howard G. | The Impact of Vehicles on Desert Soil Stabilizers | Chapter 3 in Environmental Effects of Off-Road Vehicles - Impacts and Management in Arid Regions. Eds. Webb and Wilshire. Article consists of the following sections: Introduction, Macrofloral Elements, Microfloral Elements, Inorganic Elements, and Conclusions. | 5098_GLCA.pdf |
| NPS_0030987 | NPS_0030998 | 08 - Background and Reference Materials | 5099 | 5/1/1980 0:00 | Winward, A.H. | Taxonomy and Ecology of Sagebrush in Oregon | Document consists of the following sections: Abstract, Introduction, Taxonomy, Ecology, Diagrammatic Key, Key to Artemisia (Section Tridentatae) in Oregon, Management Alternatives, and Literature Cited. | 5099_GLCA.pdf |
| NPS_0030999 | NPS_0031040 | 08 - Background and Reference Materials | 5100 | 1/25/2006 0:00 | Ambrose, Skip; Sandhill Company | Sound Levels in the Primary Vegetation Types in Grand Canyon National Park, July 2005 | NPS Report No. GRCA-05-02 pertaining to acoustic data being collected for 25+ days in the following four most common vegetation types in the GRCA: Cold Desert Scrub, Pinyon-Juniper, Warm Desert Scrub, and Ponderosa Pine. | 5100_GLCA.pdf |
| NPS_0031041 | NPS_0031395 | 08 - Background and Reference Materials | 5101 | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement - Complete | Document consisting of the following: Introduction and Overview", "Basics of Highway Noise", "Measurements and Instrumentation", "Traffic Noise Impact Screening Procedure", "Detailed Analysis for Traffic Noise Impacts", "Noise Barrier Design Considerations", "Noise Study Reports", "Non-Routine Considerations and Issues", "Glossary", and "Appendix A References". | 5101_GLCA.pdf |
| NPS_0031396 | NPS_0031412 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical noise supplement TOC | | 2-TOC_rpp.doc |
| NPS_0031413 | NPS_0031417 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement - References | AppA_References_jj.doc | AppA_References_jj.doc |
| NPS_0031418 | NPS_0031418 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement - References cont | AppFlys_jj.doc | AppFlys_jj.doc |
| NPS_0031419 | NPS_0031422 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement - Intro-Overview | Sec01_Intro-Overview_CGS071909_jj_rp.doc | Sec01_Intro-Overview_CGS071909_jj_rp.doc |
| NPS_0031423 | NPS_0031498 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement-Basics of Highway Noise | Sec02_BscingHwyNoise_CGS071909_jj_rp.doc | Sec02_BscingHwyNoise_CGS071909_jj_rp.doc |
| NPS_0031499 | NPS_0031543 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement- Measurements and Instrumentation | Sec03_Measurelnstru_CGS071909_jj_rp.doc | Sec03_Measurelnstru_CGS071909_jj_rp.doc |
| NPS_0031544 | NPS_0031553 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement-Traffic Noise Impact Screening Procedure | Sec04_TrNoiseImpScreen_CGS071909_jj_rp.doc | Sec04_TrNoiseImpScreen_CGS071909_jj_rp.doc |
| NPS_0031554 | NPS_0031624 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement-Traffic Noise Impact Analysis | Sec05_TrNoiseImpAnalysis_CGS071909_jj_rp.doc | Sec05_TrNoiseImpAnalysis_CGS071909_jj_rp.doc |
| NPS_0031625 | NPS_0031692 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement- Noise Barrier Design Considerations | Sec06_NoiseBarrierAnalaysis_CGS072309_jj_rp.doc | Sec06_NoiseBarrierAnalaysis_CGS072309_jj_rp.doc |
| NPS_0031693 | NPS_0031709 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement- Noise Study Reports | Sec07_NoiseStdyRpts_CGS072309_jj_rp.doc | Sec07_NoiseStdyRpts_CGS072309_jj_rp.doc |
| NPS_0031710 | NPS_0031771 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement- Non-Routine Considerations and Issues | Sec08_ConsiderIssues_CGS072309_jj_rp.doc | Sec08_ConsiderIssues_CGS072309_jj_rp.doc |
| NPS_0031772 | NPS_0031791 | 08 - Background and Reference Materials | | 11/1/2009 0:00 | ICF Jones & Stokes | Technical Noise Supplement - Glossary | Sec09_Glossary_CGS071909_jj_rp.doc | Sec09_Glossary_CGS071909_jj_rp.doc |
| NPS_0031792 | NPS_0031838 | 08 - Background and Reference Materials | 5102 | 8/20/2005 0:00 | Natural Sounds Program? | Acoustics and Soundscape Studies in National Parks (draft) | Draft document with the following sections: "Introduction", "Acoustics", "Ambient Sound Conditions in National Parks", "Soundscape Inventory and Monitoring", "Summary", "Acknowledgements", "Literature Cited", "Appendix I. Glossary of Acoustic Terms", and "Appendix IV. References for Acoustics" | 5102_GLCA.pdf |
| NPS_0031839 | NPS_0031841 | 08 - Background and Reference Materials | 5103 | 10/13/2009 0:00 | U.S. National Park Service (NPS) | Nature and Science, Natural Sounds, Understanding Sound | Document consists of the "Defining Key Terms" section in the NPS's 'Explore Natural Sounds - Understanding Sound' page from website: www.nature.nps.gov/naturalsounds/understanding. | 5103_GLCA.pdf |
| NPS_0031842 | NPS_0031853 | 08 - Background and Reference Materials | 5106 | 1/1/1996 0:00 | N/A? | Table - State and Public / Private Land OHV Regulations in AZ, CO, NM, OK, TX | Table with the following columns: Park Name, State, Ok Level (limit?), Muffler, Spark Arrester, Day Use Permit? Y/N, Fee, Registration/Title, Flag, Eye Prot., Helmet, Night Driving?, Age Req.?, Rider Ed. Cert., Headlight, Tail light, Passengers, Alcohol Allowed?, Vehicle Type Restrictions?, Vehicle Size Restrictions?, Speed Restriction, Special Equip?, X-country?, Notes, Contact. | 5106_GLCA.pdf |
| NPS_0031854 | NPS_0031858 | 08 - Background and Reference Materials | 5108 | 5/18/2004 0:00 | Belnap, Jayne? | Cryptobiotic Soils: Holding the Place in Place | U.S. Geological Survey article from website: http://geochange.er.usgs.gov/sw/impacts/biology/crypto/ | 5108_GLCA.pdf |
| NPS_0031859 | NPS_0032162 | 08 - Background and Reference Materials | 5109 | 5/1/1988 0:00 | Tuhy, Joel S.; MacMahon, James A.? | Vegetation and Relict Communities of Glen Canyon National Recreation Area | Final Report for Contract CX1200-6-B076 with the following sections: "Introduction", "Vegetation of the Glen Canyon National Recreation Area", "Relict Areas in the Glen Canyon National Recreation Area", "Discussion", and "Bibliography". | 5109_GLCA.pdf |
| NPS_0032163 | NPS_0032175 | 08 - Background and Reference Materials | 5110 | 4/1/2003 0:00 | Gelbard, Jonathan L.; Belnap, Jayne? | Roads as Conduits for Exotic Plant Invasions in a Semiarid Landscape | Article from: Conservation Biology, Vol. 17, No. 2, April 2003, pgs 420-432. | 5110_GLCA.pdf |
| NPS_0032176 | NPS_0032177 | 08 - Background and Reference Materials | 5111 | 8/17/2007 0:00 | U.S. National Park Service (NPS) | Hanging Gardens | Informative page from website: www.nps.gov/glca/naturescience/hanginggardens.htm. | 5111_GLCA.pdf |
| NPS_0032178 | NPS_0032180 | 08 - Background and Reference Materials | 5112 | 11/28/2010 0:00 | U.S. National Park Service (NPS) | Nonnative Plants | Informative page from website: www.nps.gov/glca/naturescience/nonnative-plants.htm. | 5112_GLCA.pdf |
| NPS_0032181 | NPS_0032196 | 08 - Background and Reference Materials | 5113 | 2/1/2002 0:00 | Spence, John R.?; NPS | The Spence / Romme / Floyd-Hanna / Rowlands (SRFR) Classification | Version 4.0 of the SRFR classification method for organizing vegetation on the Colorado Plateau. | 5113_GLCA.pdf |
| NPS_0032197 | NPS_0032207 | 08 - Background and Reference Materials | 5114 | 1/1/2015 0:00 | Spence, John R.; Romme, William H.; Floyd-Hanna, Lisa; Rowlands, Peter G.? | A Preliminary Vegetation Classification for the Colorado Plateau | Document discusses the Spence-Romme-Floyd-Hanna-Rowlands (SRFR) classification method and how it is adjusted to apply to any region of North America and that it is based on the Brown-Lowe-Pase System. | 5114_GLCA.pdf |
| NPS_0032208 | NPS_0032224 | 08 - Background and Reference Materials | 5115 | 10/27/1972 0:00 | Spence, John R.? | Climate of the Central Colorado Plateau, Utah and Arizona: Characterization and Recent Trends | Complete article consisting of pages 187-203. | 5115_GLCA.pdf |
| NPS_0032225 | NPS_0032226 | 08 - Background and Reference Materials | 5116 | 10/1/2004 0:00 | U.S. Forest Service; Southern Research Station? | Recreation Statistics Update - Trends and Demographics of Off-Road Vehicle Users | Update Report No. 3 consists of 2 pages of explanations and tables: "1 - Trend in millions and percentage of population 16 or older participating at least once in the last 12 months in off-road motorized vehicle driving or riding" and "2 - Number of people in the U.S. age 16 or older (in millions) participating at least once in the last 12 months in off-road vehicle use, 1999-2004". | 5116_GLCA.pdf |
| NPS_0032227 | NPS_0032316 | 08 - Background and Reference Materials | 5117 | 6/1/2005 0:00 | Cordell, H. Ken; Betz, Carter J.; Green, Gary; Owens, Matt? | Off-Highway Vehicle Recreation in the United States, Regions and States: A National Report from the National Survey on Recreation and the Environment (NSRE) | Report consists of the following sections: "Introduction", "National Off-Highway Vehicle (OHV) Participation Statistics", "Regional and State Off-Highway (OHV) Participation", "Segmenting Off-Highway Vehicle (OHV) Users", and "Appendix Tables". | 5117_GLCA.pdf |

| | | | | | Author | Title | Description | Filename |
|---|---|---|---|---|---|---|---|---|
| NPS_0032317 | NPS_0033336 | 08 - Background and Reference Materials | 5118 | 6/1/2004 0:00 | Fisher, Andrea L.; TBahna, Dale J.; Bahr, Rosalind; San Francisco State University? | Proceedings of the Fourth Social Aspects and Recreation Research Symposium - February 4-6, 2004 - San Francisco, California | Document consists of the following sections: "Acknowledgements", "Mission Statement", "Preface", "Table of Contents", "Welcome Address – Dr. Rene Dahl", "Concurrent Session 1: Identifying Changing Public Land Visitor Needs and Wants", "Concurrent Session 2: Links Between Healthy People and Public Lands", "Concurrent Session 3 – Communication Between Agencies and the Public", "Concurrent Session 4: Identifying Changing Public Land Visitor Needs and Wants", "Concurrent Session 5: Public Opinions on Outdoor Recreation", "Concurrent Session 6: Community and Collaborative Approaches", "Concurrent Session 7: Healthy Communities and Healthy Public Lands", "Concurrent Session 8: Identifying Changing Public Land Visitor Needs and Wants", "Concurrent Session 9: Agency and Visitor Interactions", "Concurrent Session 10: Community and Collaborative Approaches", "Concurrent Session 11: Applying Recreation Survey Results to Recreation Planning for Water-Based Recreation Areas in California", "Poster Sessions", "Keynote Panel Presentations", "Concurrent Session 12: Tourism Trends and Issues", "Concurrent Session 13: Management: Moving from Research to Action", "Concurrent Session 14: Simulated Field Trips", "Concurrent Session 15: Tourism Trends and Issues", "Concurrent Session 16: Management: Moving from Research to Action", "Concurrent Session 17: Simulated Field Trips", "Concurrent Session 18: Tourism Trends and Issues", "Concurrent Session 19: Round Table Discussions", and "Concurrent Session 20: Best Practices, Pilot Projects and New Paradigms". | 5118_GLCA.pdf |
| NPS_0032337 | NPS_0033416 | 08 - Background and Reference Materials | 5119 | 7/22/2001 0:00 | | Off-Highway Vehicle Uses and Owner Preferences in Utah | Professional Report: iORT PR2001-02 | 5119_GLCA.pdf |
| NPS_0032417 | NPS_0033594 | 08 - Background and Reference Materials | 5120 | 2/25/2002 0:00 | Fly Ph.D?, J. Mark; Stephens, Bucky; Askins, Luke; Hodges Ph.D, Don; Human Dimensions Research Lab; Department of Forestry, Wildlife, & Fisheries; University of Tennessee | Final Report Tennessee OHV User Survey | Report consists of the following sections: "Executive Summary: Tennessee Off-Highway Vehicle Survey – Introduction / Research Methods / Summary of Results", "Overall Results – Characteristics of OHV Users in Tennessee – Types of OHV Use and Trip Characteristics – Perceptions of OHV Users – Preferences of OHV Users", and "Appendices – Appendix 1 (OHV mail survey) – Appendix 2 (OHV telephone survey) – Appendix 3 (Comments from survey respondents by subgroup)". | 5120_GLCA.pdf |
| NPS_0032595 | NPS_0033615 | 08 - Background and Reference Materials | 5121 | 11/15/2001 0:00 | Pruett, Lisa Marie; Monaghan & Associates? | Status and Summary Report OHV Responsible Riding Campaign | Paper providing overview and status report of the Responsible Riding Campaign being undertaken by Monaghan & Associates at the direction of the Colorado Coalition for Responsible OHV Riding. | 5121_GLCA.pdf |
| NPS_0032616 | NPS_0033619 | 08 - Background and Reference Materials | 5122 | 7/1/2006 0:00 | Lewis, Michael S.; Page, Ray? | Selected Results From a 2006 Survey of Off-Highway Vehicle (OHV) Owners in Montana | RMU Research Summary No. 21 which consists of the following sections: Results - Safety Training, Safety Precautions, Information Addressing the Topic of OHV Safety and Responsible Use, Guidelines for Responsible Use When Riding OHVs, Montana's General Laws Concerning OHVs and Their Use, Hunting and OHV Use, Information Addressing the Topic of Hunting and Responsible OHV Use, Guidelines for Responsible OHV Use When Hunting, Montana's Hunting Regulations Concerning OHVs, Discussion, About the Authors, and To Obtain Copies of This Summary. | 5122_GLCA.pdf |
| NPS_0032635 | NPS_0033634 | 08 - Background and Reference Materials | 5123 | 1/1/2008 0:00 | McVay, Annie; Racki, Amy? | Recreational Trails in Arizona | Document consists of Chapter 4 of the Arizona 2008 SCORP. It consists of the following sections: "Arizona Trails 2005: Statewide Motorized and Non-motorized Trails Plan", "Table 29. Arizona Trails 2005 Plan Recommendations", "Trails Funding", "Table 30. Non-motorized Recreational Trails Program Trail Maintenance Partners FY 2002-2007", "Table 31. Trails Heritage Fund Grant Project Summary FY 1999-2004", "National Recreation, Historic and Scenic Trails in Arizona", "Table 32. National Recreation Trails in Arizona", "Table 33. National Scenic and Historic Trails in Arizona", "Other Trail Information", "Motorized Recreation Management in Arizona", and "OHV Recreation Trends". | 5123_GLCA.pdf |
| NPS_0032635 | NPS_0033638 | 08 - Background and Reference Materials | 5124 | 11/1/1998 0:00 | Reiter, Douglas K.; Blahna, Dale J.; VonKoch, Ross.? | Off-Highway Vehicle Four-Wheeler Survey: Synopsis of 1997 Moab Easter Jeep Safari Findings | Utah Recreation & Tourism Matters - Institute for Outdoor Recreation and Tourism informative packet No. NR/RF/001. Document consists of the following sections: Research Background, Demographic Characteristics, Four-Wheel Experience, Motivations, Moab Four-Wheel Experience, Management Preferences, Willingness to Pay, and Trip Characteristics' and Economic Activity. | 5124_GLCA.pdf |
| NPS_0032639 | NPS_0033667 | 08 - Background and Reference Materials | 5125 | 6/1/2007 0:00 | Sampson, Michael P.? | Effects of Off-Highway Vehicles on Archaeological Sites in Red Rock Canyon | Document consists of the following sections: "Red Rock Canyon State Park (SP)", "Project Settings", "Previous Archaeological Research", "Research on Off-Highway Vehicle Effects", "Methods", "OHV Effects at Red Rock Canyon SP", "General Recommendations for Red Rock Canyon SP", "Conclusions", "Acknowledgments", and "References Cited and Selected Bibliography". Subtitle: "The Effects of Off-Highway Vehicles on Archaeological Sites and Selected Natural Resources of Red Rock Canyon State Park". | 5125_GLCA.pdf |
| NPS_0032668 | NPS_0033745 | 08 - Background and Reference Materials | 5126 | 8/1/2009 0:00 | Gillette, David D; Newcomb, Lex A.? | Paleontological Resource Management Plan for Glen Canyon National Recreation Area | Document consists of the following sections: Introduction, Glen Canyon National Recreation Area Overview, Stratigraphy: Synopsis of Geologic Formations in Glen Canyon National Recreation Area, Fossil Chronology, Taxonomy, Localities, Interpretation, Paleontological Resource Management in Glen Canyon NRA, Research, Collections and Curation, Paleontological Resources from GLCA and Surrounding Areas, Threats, What's Next?, References, and Appendix 1,2. | 5126_GLCA.pdf |
| NPS_0032746 | NPS_0033820 | 08 - Background and Reference Materials | 5127 | | N/A? | Glen Canyon National Recreation Area (draft) | Draft document consists of the following sections: Geologic Background, Sources of Paleontological Resources, Hermosa Group: Honaker Trail Formation (middle-late Pennsylvanian), Cutler Group: Halgaito Formation / Rico Formation / Elephant Canyon Formation (Late Pennsylvanian-Early Permian), Cutler Group: Cedar Mesa Sandstone (Early Permian), Moenkopi Formation (Early-Middle Triassic), Chinle Formation (Late Triassic), Glen Canyon Group: Wingate Sandstone (Late Triassic-Early Jurassic), Glen Canyon Group: Kayenta Formation (Early Jurassic), Glen Canyon Group: Navajo Sandstone (Early-Middle? Jurassic), San Rafael Group: Page Sandstone (Middle Jurassic), San Rafael Group: Entrada Sandstone (Middle Jurassic), Morrison Formation (Late Jurassic), Dakota Formation (Late Cretaceous), Tropic Shale (Late Cretaceous), Straight Cliffs Formation (Late Cretaceous), Quaternary Rocks and Sediments (Pleistocene-Holocene), Potential Sources of Paleontological Resources, Hermosa Group: Paradox Formation (middle Pennsylvanian), Cutler Group: Organ Rock Formation (Early Permian), Cutler Group: De Chelly Sandstone (Early Permian), Cutler Group: White Rim Sandstone (Early Permian), San Rafael Group: Carmel Formation (Middle Jurassic), San Rafael Group: Summerville Formation / Romana Sandstone (Middle Jurassic), Park Collections, Fossils Found in Cultural Resource Contexts, Paleontological Resource Management, Preliminary Recommendations, and References Cited. | 5127_GLCA.pdf |
| NPS_0032821 | NPS_0033825 | 08 - Background and Reference Materials | 5128 | 1/1/2011 0:00 | Cifers, Erica? | Paleontological Resources Assessment for OHV Survey | Document consists of the following sections: Lone Rock Beach and Play Area, Warm Creek and Crosby Canyon, Nenkabi and Paute Canyon, Copper Canyon, Stanton Creek, Bullfrog North and South, Red Canyon and Blue Notch Canyon, Farley Canyon and White Canyon, and Dirty Devil. | 5128_GLCA.pdf |
| NPS_0032826 | NPS_0033828 | 08 - Background and Reference Materials | 5130 | 5/12/2015 0:00 | Spence (2009); Sweatland (2010)? | Table x: Special Status Species at Glen Canyon National Recreation Area | Table consists of the following columns: Common Name, Scientific Name, Status, and State. | 5130_GLCA.pdf |
| NPS_0032829 | NPS_0033829 | 08 - Background and Reference Materials | 5131 | 1/1/2014 0:00 | U.S. National Park Service (NPS) | Checklist of Amphibians Found in Glen Canyon National Recreation Area | Checklist of (common and scientific names) the 6 amphibians in GLCA NRA. | 5131_GLCA.pdf |
| NPS_0032830 | NPS_0033845 | 08 - Background and Reference Materials | 5132 | 1/1/2000 0:00 | N/A | The Road-RIPorter? | Bimonthly Newsletter of the Wildlands Center for Preventing Roads. Volume 5 * 1. Newsletter consists of the following articles: "Groups File Petition with the Forest Service to Overhaul ORV Regs", "These Trails are made for Walkin'... Those Rigs are made for Roads...", by Bethanie Walder; "The Facts ma'am... Just the Facts" by Tom Youngblood-Peterson, "The Impacts of Off-Road Vehicle Noise on Wildlife" by D.J. Schubert and Jacob Smith. There is also a "Snowmobile Environmental Impact Inventory Form", and a "Wildlands CPR Membership / Order Form" included in this newsletter. | 5132_GLCA.pdf |
| NPS_0032846 | NPS_0034001 | 08 - Background and Reference Materials | 5133 | 1/1/2010 0:00 | U.S. Census Bureau? | 2010 - U.S. Census Data | U.S. Census data for 2010, broken down by individual counties within each state and lists population data and/or population estimates as well as other census data which includes death rates, birth rates, migration rates, etc. from 2000-2010. | 5133_GLCA.pdf |
| NPS_0034002 | NPS_0034016 | 08 - Background and Reference Materials | 5134 | 7/1/2004 0:00 | U.S. National Park Service (NPS) | National Register Federal Program Regulations | Report detailing The National Register of Historic Places Federal Program Regulations. | 5134_GLCA.pdf |
| NPS_0034017 | NPS_0034032 | 08 - Background and Reference Materials | 5135 | 6/1/2009 0:00 | Stynes, Daniel J.? | Impacts of Visitor Spending on the Local Economy: Glen Canyon National Recreation Area, 2007 | Report detailing the effects of visitor spending at Glen Canyon of the local economy in 2007. | 5135_GLCA.pdf |
| NPS_0034033 | NPS_0034033 | 08 - Background and Reference Materials | 5136 | 12/27/2011 0:00 | Dixon, C. (LBG) | Call notes: Major Industries and Businesses in the Area | Call notes between a call between Chris Dixon (LBG) and Celia Cobb (Page - Lake Powell Chamber of Commerce) regarding business and industries in the area. | 5136_GLCA.pdf |
| NPS_0034034 | NPS_0034034 | 08 - Background and Reference Materials | 5137 | 12/27/2011 0:00 | Dixon, C. (LBG) | Call notes: Major Industries and Businesses in the Area | Call notes between a call between Chris Dixon (LBG) and Chris Webb (City of Blanding) regarding business and industries in the area. | 5137_GLCA.pdf |
| NPS_0034035 | NPS_0034035 | 08 - Background and Reference Materials | 5138 | 12/27/2011 0:00 | Dixon, C. (LBG) | Call notes: Major Industries and Businesses in the Area | Call notes between a call between Chris Dixon (LBG) and Kori Wine (Town of Hanksville) regarding business and industries in the area. | 5138_GLCA.pdf |

| NPS | NPS No. | Category | Date | Author(s) | Title | Description | Filename |
|---|---|---|---|---|---|---|---|
| NPS_0034036 | NPS_0034086 | 08 - Background and Reference Materials | 5139 | 1/1/2011 0:00 | Spence, J.R., C.T. LaRue, and J.D. Grahame | Birds of Glen Canyon National Recreation Area, Utah and Arizona | Document describing and listing the different birds of Glen Canyon National Recreation Area in Utah and Arizona. Monographs of the Western North American Naturalist 5, 2011, pp. 20-70 | 5139_GLCA.pdf |
| NPS_0034087 | NPS_0034095 | 08 - Background and Reference Materials | 5140 | 1/4/2012 0:00 | Spence, J.R. | Special Status Species and Communities of Glen Canyon National Recreation Area | Document describing in detail and listing special status species and communities found in Glen Canyon National Recreation Area. | 5140_GLCA.pdf |
| NPS_0034096 | NPS_0034105 | 08 - Background and Reference Materials | 5141 | 1/1/1983 0:00 | Dregne, H.E. | Soil and Soil Formation in Arid Regions | Chapter 2 in Environmental Effects of Off-Road Vehicles - Impacts and Management in Arid Regions. Eds. Webb and Wilshire. | 5141_GLCA.pdf |
| NPS_0034106 | NPS_0034113 | 08 - Background and Reference Materials | 5142 | 1/1/1983 0:00 | Gillette, D.A., and J. Adams | Accelerated Wind Erosion and Prediction of Rates | Chapter 6 in Environmental Effects of Off-Road Vehicles - Impacts and Management in Arid Regions. Eds. Webb and Wilshire. | 5142_GLCA.pdf |
| NPS_0034114 | NPS_0034183 | 08 - Background and Reference Materials | 5143 | 5/1/1999 0:00 | Reger, D.R., and D. Corbett | Exxon Valdez Oil Spill Restoration Project Final Report - Archaeological Site Stewardship in the Exxon Valdez Oil Spill Area | Restoration Project 98149 - Final Report. Alaska Department of Natural Resources| | 5143_GLCA.pdf |
| NPS_0034182 | NPS_0034201 | 08 - Background and Reference Materials | 5144 | 8/1/1994 0:00 | Corbett, D.G., and D. Reger | Exxon Valdez Oil Spill State/Federal Natural Resource Damage Assessment Final Report - Development of the Alaska Heritage Stewardship Program for Protection of Cultural Resources at Increased Risk Due to the Exxon Valdez Oil Spill | Restoration Study Number 104A - Final Report. Alaska Department of Natural Resources and USFWS. | 5144_GLCA.pdf |
| NPS_0034202 | NPS_0034203 | 08 - Background and Reference Materials | 5145 | 7/6/2011 0:00 | Bratvold, C. | Viewpoint: Slower speed limits on gravel roads is safer, saves county's tax dollars | Article from RavalliRepublic.com. | 5145_GLCA.pdf |
| NPS_0034204 | NPS_0034261 | 08 - Background and Reference Materials | 5146 | 1/1/2008 0:00 | Switalski, A.T., and A. Jones (Eds) | Best Management Practices for Off-Road Vehicle Use on Forestlands - A Guide for Designating and Managing Off-Road Vehicle Routes | Prepared by Wild Utah Project and Wildlands CPR. | 5146_GLCA.pdf |
| NPS_0034262 | NPS_0034447 | 08 - Background and Reference Materials | 5147 | 8/14/2013 0:00 | Nickens, P.R., S.L. Larralde, and G.C. Tucker, Jr. | A Survey of Vandalism to Archaeological Resources in Southwestern Colorado | Bureau of Land Management Colorado. Cultural Resources Series Number 11. | 5147_GLCA.pdf |
| NPS_0034448 | NPS_0034467 | 08 - Background and Reference Materials | 5148 | 6/1/2005 0:00 | Lyneis, M.M., D.L. Weide, and E. Warren | Impacts: Damage to Cultural Resources in the California Desert | Bureau of Land Management California. Cultural resources publications. Archaeology History. | 5148_GLCA.pdf |
| NPS_0034618 | NPS_0034641 | 08 - Background and Reference Materials | 5149 | 6/1/2005 0:00 | Hartley, R.J., and A.M. Wolley Vawser | Assessing Contemporary Human Activity at Sites in the Anasazi Archeological District, San Juan National Forest: A Quantitative Approach | Midwest Archeological Center. National Park Service. | 5149_GLCA.pdf |
| NPS_0034642 | NPS_0034657 | 08 - Background and Reference Materials | 5150 | 6/1/2000 0:00 | Bureau of Land Management (BLM) | Strategic Paper on Cultural Resources | A BLM report on cultural resources. | 5150_GLCA.pdf |
| NPS_0034658 | NPS_0034668 | 08 - Background and Reference Materials | 5151 | 2/27/2009 0:00 | Sweatland, B., and J. Spence | Literature Review - Off-Road Vehicles and the Desert Landscapes | Literature Review summarizing the relevant scientific understanding of the resource impacts attributed to ORV use. | 5151_GLCA.pdf |
| NPS_0034669 | NPS_0034670 | 08 - Background and Reference Materials | 5152 | 12/9/2003 0:00 | California Air Resources Board | Program Update for Off-Road Motorcycles and ATVs | Program update for CA ARB. | 5152_GLCA.pdf |
| NPS_0034671 | NPS_0034674 | 08 - Background and Reference Materials | 5153 | 1/1/2008 0:00 | Wildlands CPR | ORV Pollution | Article from Wildlands CPR. | 5153_GLCA.pdf |
| NPS_0034675 | NPS_0034714 | 08 - Background and Reference Materials | 5154 | 9/1/1979 0:00 | WESTEC Services, Inc. | Fugitive Dust Impacts During Off-Road Vehicle (ORV) Events in the California Desert | Report evaluating environmental impacts on various desert land uses. | 5154_GLCA.pdf |
| NPS_0034715 | NPS_0034762 | 08 - Background and Reference Materials | 5155 | 1/1/2008 0:00 | Kaiser, C., and P. Spitler | Fuel to Burn: The Climate and Public Health Implications of Off-Road Vehicle Pollution in California | A Center for Biological Diversity Report | 5155_GLCA.pdf |
| NPS_0034763 | NPS_0034764 | 08 - Background and Reference Materials | 5156 | 1/1/2008 0:00 | Wildlands CPR | A Review of the Impacts of Off-Road Vehicles on Special Ecosystems | Article from Wildlands CPR. | 5156_GLCA.pdf |
| NPS_0034765 | NPS_0034769 | 08 - Background and Reference Materials | 5157 | 9/10/2001 0:00 | Wildlands CPR | The Impact of Off-Road Vehicles on Sand Dune Habitats | Article from Wildlands CPR. | 5157_GLCA.pdf |
| NPS_0034767 | NPS_0034770 | 08 - Background and Reference Materials | 5158 | 1/1/2008 0:00 | Wildlands CPR | Off-Road Vehicle Emissions and Their Effects on Human Health | Article from Wildlands CPR. | 5158_GLCA.pdf |
| NPS_0034771 | NPS_0034782 | 08 - Background and Reference Materials | 5159 | | Grambsch, A. | Climate Change and Air Quality | The potential impacts of climate change on transportation. Includes current status and trends, mobile sources, mobile source pollution control programs, potential effects of climate change on air quality, and conclusions. | 5159_GLCA.pdf |
| NPS_0034783 | NPS_0034799 | 08 - Background and Reference Materials | 5160 | 11/1/1987 0:00 | Walker, D.A., and K.R. Everett | Road Dust and Its Environmental Impact on Alaskan Tiaga and Tundra | In Arctic and Alpine Research. 19(4): 479-489. | 5160_GLCA.pdf |
| NPS_0034795 | NPS_0034806 | 08 - Background and Reference Materials | 5161 | 1/1/2004 0:00 | Durbin, T.D., M.R. Smith, R.D. Wilson, and S.H. Rhee | In-use activity measurements for off-road motorcycles and all terrain vehicles | In Transportation Research Part D: 9: 209-219. | 5161_GLCA.pdf |
| NPS_0034807 | NPS_0034819 | 08 - Background and Reference Materials | 5162 | 1/30/1995 0:00 | Bogan, M.A., and C.A. Ramotnik | Baseline Surveys for Mammals in Four Riparian Areas in Glen Canyon National Recreation Area - Final Report | Prepared for Glen Canyon National Park by National Biologic Service, Midcontinent Ecological Science Center, Museum of Southwestern Biology | 5162_GLCA.pdf |
| NPS_0034820 | NPS_0034857 | 08 - Background and Reference Materials | 5163 | 9/1/1998 0:00 | Spence, J.R. | 1994-1997 Lake Powell Winter Aquatic Bird Surveys, Glen Canyon National Recreations Area, Utah and Arizona | Prepared by the National Park Service, Resource Management Division, Glen Canyon National Recreation Area | 5163_GLCA.pdf |
| NPS_0034858 | NPS_0034921 | 08 - Background and Reference Materials | 5164 | 1/1/2004 0:00 | Scheiz, C., D. Kent, D. Chalmers, and D. Swendson | Mexican Spotted Owl Inventory in Canyonlands National Park 2002-2003 | For external use only, this report omits sensitive information. Canyonlands National Park NPS Southeast Utah Group Resource Management Division. Moab, Utah. | 5164_GLCA.pdf |
| NPS_0034922 | NPS_0034931 | 08 - Background and Reference Materials | 5165 | 1/1/2010 0:00 | Pokorny | Estimating annual vertebrate mortality on roads at Saguaro National Park, Arizona | In Human-Wildlife Interactions. 4(2): 283-292. Fall 2010. | 5165_GLCA.pdf |
| NPS_0034932 | NPS_0034939 | 08 - Background and Reference Materials | 5166 | 1/1/2011 0:00 | Hazelton, A.F. | Copper Canyon Milkvetch (Astragalus cutleri) - 2011 Monitoring Update | Navajo Natural Heritage Program, Department of Fish & Wildlife. | 5166_GLCA.pdf |
| NPS_0034940 | NPS_0034957 | 08 - Background and Reference Materials | 5167 | 1/1/2004 0:00 | Evans, R.M., and F.L. Knopf | American White Pelican (Pelecanus erythrorhynchos) | From the Cornell Lab of Ornithology and the American Ornithologists' Union. Issue No. 057 | 5167_GLCA.pdf |
| NPS_0034958 | NPS_0034961 | 08 - Background and Reference Materials | 5168 | 11/1/1988 0:00 | Utah Department of Natural Resources (DNR), Division of Wildlife Resources | American White Pelican (Pelecanus erythrorhynchos) | Description of species including status, natural heritage ranking summary, estimated occurrences, abundance range, county, ecoregion, habitats utilized, trends, threats, and inventory needs. | 5168_GLCA.pdf |
| NPS_0034962 | NPS_0034983 | 08 - Background and Reference Materials | 5169 | 9/1/1983 0:00 | Shields, M. | Brown Pelican (Pelecanus occidentalis) | From the Cornell Lab of Ornithology and the American Ornithologists' Union. Issue No. 609. | 5169_GLCA.pdf |
| NPS_0034984 | NPS_0034985 | 08 - Background and Reference Materials | 5170 | 1/1/2008 0:00 | U.S. Fish and Wildlife Service (USFWS) | Brown Pelican (Pelecanus occidentalis) | Species description. | 5170_GLCA.pdf |
| NPS_0034986 | NPS_0034989 | 08 - Background and Reference Materials | 5171 | 1/1/2000 0:00 | Buehler, D.A. | Bald Eagle (Haliaeetus leucocephalus) | Description of species including status, natural heritage ranking summary, estimated occurrences, abundance range, county, ecoregion, habitats utilized, trends, threats, and inventory needs. | 5171_GLCA.pdf |
| NPS_0034990 | NPS_0035011 | 08 - Background and Reference Materials | 5172 | 8/1/1991 0:00 | Hughes, J.M. | Yellow-Billed Cuckoo (Coccyzus americanus) | From the Cornell Lab of Ornithology and the American Ornithologists' Union. Issue No. 418. | 5172_GLCA.pdf |
| NPS_0035012 | NPS_0035037 | 08 - Background and Reference Materials | 5173 | 4/1/1988 0:00 | Buehler, D.A. | Bald Eagle (Haliaeetus leucocephalus) | From the Cornell Lab of Ornithology and the American Ornithologists' Union. Issue No. 506. | 5173_GLCA.pdf |
| NPS_0035038 | NPS_0035051 | 08 - Background and Reference Materials | 5174 | 1/1/2011 0:00 | Haug, E.A., B.A. Millsap, and M.S. Martell | Burrowing Owl (Athene cunicularia) | From the Cornell Lab of Ornithology and the American Ornithologists' Union. Issue No. 061. | 5174_GLCA.pdf |
| NPS_0035052 | NPS_0035055 | 08 - Background and Reference Materials | 5175 | 4/1/1996 0:00 | U.S. National Park Service (NPS) | Glen Canyon National Recreation Area Expanded Zebra Mussel Action Plan | Zebra Mussel Action Plan. | 5175_GLCA.pdf |
| NPS_0035056 | NPS_0035059 | 08 - Background and Reference Materials | 5176 | 1/1/2011 0:00 | Escalante River Watershed Partnership | Escalante River Watershed Restoration | Volume 1, Issue 1. Summer 2011. Grand Staircase-Escalante National Monument, Glen Canyon National Recreation Area. | 5176_GLCA.pdf |
| NPS_0035060 | NPS_0035063 | 08 - Background and Reference Materials | 5177 | 10/21/2009 0:00 | U.S. National Park Service (NPS) | Tamarisk Beetle (Diorhabda spp.) found along Colorado River within Grand Canyon National Park | Grand Canyon National Park | 5177_GLCA.pdf |
| NPS_0035064 | NPS_0035068 | 08 - Background and Reference Materials | 5179 | 9/1/1987 0:00 | State of Utah Department of Natural Resources Division of Wildlife Resources | Great Blue Heron (Ardea herodias) | General species description. | 5179_GLCA.pdf |
| NPS_0035065 | NPS_0035074 | 08 - Background and Reference Materials | 5180 | 1/1/2005 0:00 | Rooney, T.P. | Distribution of Ecologically-Invasive Plants Along Off-Road Vehicle Trails in the Chequamegon National Forest, Wisconsin | In The Michigan Botanist. 44: 178-182. | 5180_GLCA.pdf |
| NPS_0035075 | NPS_0035080 | 08 - Background and Reference Materials | 5181 | 1/1/1982 0:00 | Hamilton, K., S.A. Holl, and C.L. Douglas | An Evaluation of the Effects of Recreational Activity on Bighorn Sheep in the San Gabriel Mountains, California | In Desert Bighorn Council 1982 Transactions. Pp. 50-55. | 5181_GLCA.pdf |
| NPS_0035081 | NPS_0035088 | 08 - Background and Reference Materials | 5182 | 5/18/2010 0:00 | | Species Table | Table of species including: quadname, eo_id, eo_num, namesat, sname, scomname, g_rank, s_rank, lastobs, sprot, usesa_stat, usesa_com, quadcode, and citation 1. | 5182_GLCA.pdf |
| NPS_0035089 | NPS_0035092 | 08 - Background and Reference Materials | 5183 | 4/23/2013 0:00 | Schubert, D.J. and J. Smith (Wildlands CPR) | The Impacts of Off-Road Vehicle Noise on Wildlife | Article from Wildlands CPR. | 5183_GLCA.pdf |
| NPS_0035093 | NPS_0035104 | 08 - Background and Reference Materials | 5184 | 1/1/1987 0:00 | Taylor, R.B. | The Effects of Off-Road Vehicles on Ecosystems | Prepared by R. Taylor. Certified Wildlife Biologist, Texas Parks and Wildlife. | 5184_GLCA.pdf |
| NPS_0035105 | NPS_0035108 | 08 - Background and Reference Materials | 5186 | 1/1/1985 0:00 | Miller, G., and S. Smith | Human Activity in Desert Bighorn Habitat - What Disturbs Sheep? | In Desert Bighorn Council 1985 Transactions. Pp. 4-7. | 5186_GLCA.pdf |
| NPS_0035109 | NPS_0035116 | 08 - Background and Reference Materials | 5187 | 1/1/2008 0:00 | Schlacher, T.A., L.M.C. Thompson, and S.J. Walker | Mortalities caused by off-road vehicles (ORVs) to a key member of sandy beach assemblages, the surf clam Donax deltoids | In Hydrobiologia. 610: 345-350. | 5187_GLCA.pdf |
| NPS_0035117 | NPS_0035120 | 08 - Background and Reference Materials | 5188 | 1/1/2007 0:00 | Burger, J., R.T. Zappalorti, M. Gochfeld, and E. DeVito | ABSTRACT: Effects of off-road vehicles on reproductive success of pine snakes (Pituophus melanoleucus) in the New Jersey pinelands | Abstract for journal article in Urban Ecosystems. 10(3): 275-284. DOI: 10.1007/s11252-007-0022-y. | 5188_GLCA.pdf |
| NPS_0035121 | NPS_0035124 | 08 - Background and Reference Materials | 5189 | 11/22/1978 0:00 | Arizona Game and Fish Department (AZGFD) | Classification, Nomenclature, Description, Range - Pseudhomorpra thompsonae var. whitingii | Common name: Whiting Indigo-bush. Information from the Heritage Data Management System. | 5189_GLCA.pdf |
| NPS_0035125 | NPS_0035128 | 08 - Background and Reference Materials | 5190 | 5/1/2010 0:00 | Arizona Game and Fish Department (AZGFD) | Classification, Nomenclature, Description, Range - Phacelia howelliana | Common name: Howell phacelia, Harlequin phacelia, Howell scorpion-weed. Information from the Heritage Data Management System. | 5190_GLCA.pdf |

| NPS ID | NPS ID | Category | No. | Date | Author | Title | Description | Source/Website | File |
|---|---|---|---|---|---|---|---|---|---|
| NPS_0035129 | NPS_0035150 | 08 - Background and Reference Materials | 5191 | 1/1/2011 | Arizona Game and Fish Department (AZGFD) | Plant Abstracts, Distribution Maps & Illustrations | Website for accessing information for specific plant species. | | 5191_GLCA.pdf |
| NPS_0035151 | NPS_0035556 | 08 - Background and Reference Materials | 5192 | 7/1/2007 | Barton, D.C., and A.L. Holmes | Off-Highway Vehicle Trail Impacts on Breeding Songbirds in Northeastern California | In The Journal of Wildlife Management. 71(5): 1617-1620. | | 5192_GLCA.pdf |
| NPS_0035157 | NPS_0035186 | 08 - Background and Reference Materials | 5193 | 2/1/2003 | Munger, J.C., B.R. Barnett, S.J. Novak and A.A. Ames | Impacts of Off-Highway Motorized Vehicle Trails on the Reptiles and Vegetation of the Owyhee Front | Technical Bulletin No. 03-3. Idaho Bureau of Land Management. | | 5193_GLCA.pdf |
| NPS_0035187 | NPS_0035260 | 08 - Background and Reference Materials | 5194 | 1/1/1998 | Quincey Professorship for Wildlife Conflict Management | Endangered and Threatened Animals of Utah | Bulletin developed under the auspices of the Quincey Professorship for Wildlife Conflict Management through the sponsorship of the S.J. and Jessie E. Quinney Foundation in partnership with Jack H. Berryman Institute, USFWS, Utah DNR, Division of Wildlife Resources, and Utah State University Extension Service. | | 5194_GLCA.pdf |
| NPS_0035261 | NPS_0035514 | 08 - Background and Reference Materials | 5195 | 11/10/2006 | Spangler, J.D. | Site Condition and Vandalism Assessment of Archaeological Sites, Lower and Middle Arch Canyon, San Juan County, Utah | Written by J. Spangler of the Colorado Plateau Archaeological Alliance, Ogden, UT. State Project No. U-06-C1-0548. | | 5195_GLCA.pdf |
| NPS_0035515 | NPS_0035518 | 08 - Background and Reference Materials | 5196 | 1/1/2002 | Sullivan III, A.P., P.M. Uphus, C.I. Roos, and P.B. Mink II | Inadvertent Vandalism: The Hidden Challenge for Heritage Resource Management | In CRM. No. 2. 2002. Pp. 42-45. | | 5196_GLCA.pdf |
| NPS_0035519 | NPS_0035352 | 08 - Background and Reference Materials | 5197 | 1/1/2002 | Southern Utah Wilderness Alliance | Wilderness: A Sanctuary for Utah's Ancient Treasures | From SUWA Preserving History brochure. | | 5197_GLCA.pdf |
| NPS_0035353 | NPS_0035427 | 08 - Background and Reference Materials | 5198 | 9/10/2004 | Bauer, M. | Recreation Conflict at Six Boulder County Parks and Open Space Properties: a Baseline Study | Prepared by M. Bauer, Interpretive Specialist for Boulder County Parks and open space. | | 5198_GLCA.pdf |
| NPS_0035428 | NPS_0035496 | 08 - Background and Reference Materials | 5199 | 1/1/2007 | Federal Highway Administration and National Recreational Trails Advisory Committee | Conflicts on Multiple-Use Trails: Synthesis of the Literature and State of the Practice | Sponsored by The Federal Highway Administration and The National Recreational Trails Advisory Committee | | 5199_GLCA.pdf |
| NPS_0035497 | NPS_0035503 | 08 - Background and Reference Materials | 5200 | 1/1/1980 | Jacob, G.R., and R. Schreyer | Conflict in Outdoor Recreation: A Theoretical Perspective | In Journal of Leisure Research. Fourth Quarter. 1980. Pp. 368-380. | | 5200_GLCA.pdf |
| NPS_0035504 | NPS_0035546 | 08 - Background and Reference Materials | 5201 | 1/1/2008 | Scott, I., D. Marcouiller, and J. Prey | Compatibility as a conceptual basis for outdoor recreation planning | Funding provided as part of the 2005-2010 Wisconsin Statewide Comprehensive Outdoor Recreation Planning process. | | 5201_GLCA.pdf |
| NPS_0035547 | NPS_0035552 | 08 - Background and Reference Materials | 5202 | 1/1/2004 | Nelson, C.M., R. Jennings, and J. Henschell | State Park Trail Conflicts and Resolutions Strategies | In Proceedings of the 2004 Northeastern Recreation Research Symposium. GTR-NE-326. Pp. 120-125. | | 5202_GLCA.pdf |
| NPS_0035553 | NPS_0035556 | 08 - Background and Reference Materials | 5203 | 10/1/2006 | Daniels, S., S. Burr, J. Gale, B. Godfrey, J. Keith, R. Krannich, and D. Reiter | Review of the Socioeconomic Analysis in the Draft Environmental Impact Statement prepared by the USDI-Bureau of Land Management Richfield Field Office | Utah State University, Department of Sociology, Social Work, and Anthropology. Department of Economics. Institute for Outdoor Recreation and Tourism. | | 5203_GLCA.pdf |
| NPS_0035597 | NPS_0035837 | 08 - Background and Reference Materials | 5204 | 1/1/2007 | Ouren, D.S., C. Haas, C.P. Melcher, S.C. Stewart, P.D. Ponds, N.R. Sexton, L. Burris, T. Fancher, and Z.H. Bowen | Environmental Effects of Off-Highway Vehicles on Bureau of Land Management Lands: A Literature Synthesis, Annotated Bibliographies, Extensive Bibliographies, and Internet Resources | U.S. DOI, USGS, Open-File Report 2007-1353. | | 5204_GLCA.pdf |
| NPS_0035838 | NPS_0035845 | 08 - Background and Reference Materials | 5205 | 1/1/1998 | Belnap, J. | Environmental Auditing: Choosing Indicators of Natural Resource Condition: A Case Study in Arches National Park, Utah, USA | In Environmental Management. 22(4): 635-642. | | 5205_GLCA.pdf |
| NPS_0035846 | NPS_0035940 | 08 - Background and Reference Materials | 5206 | 8/26/2005 | U.S. Forest Service (USFS) | Off-Highway Vehicle Use and Collaboration: Lessons Learned From Project Implementation | Prepared for the National OHV Implementation Team, USDA Forest Service. | | 5206_GLCA.pdf |
| NPS_0035941 | NPS_0035946 | 08 - Background and Reference Materials | 5207 | 1/1/2005 | Flood, J.P. | Just Don't Tell Me No: Managing OHV Recreational Use on National Forests | Proceedings of the 2005 Northeastern Recreation Research Symposium. GTR-NE-341. Pp. 130-134. | | 5207_GLCA.pdf |
| NPS_0035947 | NPS_0036022 | 08 - Background and Reference Materials | 5208 | 1/1/2013 | Motorcycle Sound Working Group | Off-Highway Motorcycle OEMs | In Sound Advice. | | 5208_GLCA.pdf |
| NPS_0036023 | NPS_0036082 | 08 - Background and Reference Materials | 5209 | 6/1/2009 | Government Accountability Office | Federal Lands: Enhanced Planning Could Assist Agencies in Managing Increased Use of Off-Highway Vehicles | United States Government Accountability Office (GAO). Report to the Subcommittee on National Parks, Forests and Public Lands, Committee on Natural Resources, House of Representatives. | | 5209_GLCA.pdf |
| NPS_0036083 | NPS_0036166 | 08 - Background and Reference Materials | 5210 | 2/1/2006 | Marion, J.L., and N. Olive | Assessing and Understanding Trail Degradation: Results from Big South Fork National River and Recreational Area | National Park Service. Final Research Report. USGS, Patuxent Wildlife Research Center, Virginia Tech Field Unit. | | 5210_GLCA.pdf |
| NPS_0036167 | NPS_0036360 | 08 - Background and Reference Materials | 5211 | 12/1/2008 | New Mexico Department of Game and Fish | Off-Road Vehicle Recreation in New Mexico - The Senate Joint Memorial 40 Report | Prepared by The Energy, Minerals and Natural Resources Department and the New Mexico Department of Game and Fish in partnership with The New Mexico Tourism Department. The Range Improvement Task Force, and the New Mexico Tourism Department. | | 5211_GLCA.pdf |
| NPS_0036361 | NPS_0036409 | 08 - Background and Reference Materials | 5212 | 4/22/2003 | Allen, C. | An Overview of Cryptobiotic Soils in the American Southwest | A brief overview of cryptobiotic soils from http://www.geocities.com/cswallen/crpto.html. | | 5212_GLCA.pdf |
| NPS_0036410 | NPS_0036411 | 08 - Background and Reference Materials | 5213 | 1/2/2008 | U.S. National Park Service (NPS) | Glen Canyon National Recreation Area Cryptobiotic Soil Crusts | Description of cryptobiotic soil crusts from the NPS GLCA website. | | 5213_GLCA.pdf |
| NPS_0036412 | NPS_0036483 | 08 - Background and Reference Materials | 5214 | 9/1/2002 | USFS | Linking Wilderness Research and Management Volume 4 - Understanding and Managing Invasive Plants in Wilderness and Other Natural Areas: An Annotated Reading List | USDA. USFS, Rocky Mountain Research Station. General Technical Report RMRS-GTR-79-volume 4. | | 5214_GLCA.pdf |
| NPS_0036484 | NPS_0036515 | 08 - Background and Reference Materials | 5215 | 4/1/2005 | Kimberling, D.N., C.G. Parks, B.J. Shanafelt, D.E. Knecht, and E.J. DePuit | Potential Influences of Forest Service Land Management on Invasive Plant Species in Pacific Northwest Forests and Rangelands: A Review | Appendix D: PNW Causal Paper Potential. From Preventing and Managing Invasive Plants Final Environmental Impact Statement. | | 5215_GLCA.pdf |
| NPS_0036516 | NPS_0036519 | 08 - Background and Reference Materials | 5216 | 4/1/1979 | McCool, S.F. | The Off-Road Recreation Vehicle - Visual Impacts | Presented at the National Conference on Applied Techniques for Analysis and management of the Visual Resources, Incline Village, Nevada by McCool - Associate professor, School of Forestry, University of Montana, Missoula. April 23-25, 1979. | | 5216_GLCA.pdf |
| NPS_0036520 | NPS_0036561 | 08 - Background and Reference Materials | 5217 | 3/20/2003 | Monz, C., Y. Leung, H. Bauman, and C. Ingle | Phase I Project Report: National Park Service Coastal Visitor Impact Monitoring | A Phase 1 Project Report for Visitor Impact Monitoring | | 5217_GLCA.pdf |
| NPS_0036562 | NPS_0036562 | 08 - Background and Reference Materials | 5224 | 1/4/2009 | U.S. National Park Service (NPS) | Call Notes | Call notes for call with Chris Thompson, update facilities regarding Bullfrog north and south and Stanton. | | 5224_GLCA.pdf |
| NPS_0036563 | NPS_0036563 | 08 - Background and Reference Materials | 5228 | 1/20/2009 | U.S. National Park Service (NPS) | Call Notes | Call notes for call with Michelle Zurro (Lake Mead NRA Disturbance Manager/Restoration Program) regarding the OHV program at Lake Mead. | | 5228_GLCA.pdf |
| NPS_0036564 | NPS_0036564 | 08 - Background and Reference Materials | 5229 | 5/6/2008 | U.S. National Park Service (NPS) | Call Notes | Call notes for call with Robert Stinson (Saguaro NP LE ranger) regarding the status of street-legal ATVs in Arizona. | | 5229_GLCA.pdf |
| NPS_0036565 | NPS_0036577 | 08 - Background and Reference Materials | 5230 | 2/23/2014 | U.S. National Park Service (NPS) | OHV Research | File provided by park on 11/5/2010 with references and abstracts for various OHV related research articles. | | 5230_GLCA.pdf |
| NPS_0036578 | NPS_0036708 | 08 - Background and Reference Materials | 5235 | 7/10/2011 | Sandhill Company | Glen Canyon National Recreation Area and Rainbow Bridge National Monument Acoustic Inventory 2010 | DRAFT document by S. Ambrose and C. Florian of the Sandhill Company. | | 5235_GLCA.pdf |
| NPS_0036709 | NPS_0036918 | 08 - Background and Reference Materials | 5236 | 2/1/2011 | U.S. National Park Service (NPS) | Draft Lake Meredith National Recreation Area Acoustic Monitoring and Modeling of Off-Road Vehicles | Wyle Report (WR 11-01) Contract No. GS-23F-0019N. Prepared by C. Hobbs and D. Robinson (Wyle). | | 5236_GLCA.pdf |
| NPS_0036919 | NPS_0036945 | 08 - Background and Reference Materials | 5239 | 1/1/1994 | Eldridge, D.J., and R.S.B. Greene | Microbiotic Soil Crusts: A Review of their Roles in Soil and Ecological Processes in the Rangelands of Australia | From the Australian Journal of Soil Resources. 32: 389-415. | | 5239_GLCA.pdf |
| NPS_0036946 | NPS_0036946 | 08 - Background and Reference Materials | 5240 | 10/1/2012 | Oltes, E. | Paiute Farms Geology | Map of Paiute Farms Geology. October 2012. E. Oltes, GLCA Physical Scientist Technician. | | 5240_GLCA.pdf |
| NPS_0036947 | NPS_0036965 | 08 - Background and Reference Materials | 5241 | 1/1/1996 | Thurow, T.L. | Hydrology and Erosion | Chapter 6 of a book. Chapter pulled from the Center for Natural Resource Information Technology website for Texas A&M. Chapter discusses properties of water, concepts of the hydrologic cycle, effects of grazing on hydrologic processes, concepts of the erosion process, effects of grazing and erosion, desertification, and conclusions. | | 5241_GLCA.pdf |
| NPS_0036966 | NPS_0036980 | 08 - Background and Reference Materials | 5242 | 1/1/1978 | Webb, R.H., H.C. Ragland, W. H. Godwin, and D.J. Jenkins | Environmental Effects of Soil Property Changes with Off-Road Vehicle Use | In Environmental Management. 2(3): 219-233. | | 5242_GLCA.pdf |
| NPS_0036981 | NPS_0037033 | 08 - Background and Reference Materials | 5243 | 6/25/2009 | Division of State Patrol | On-Road Operation of ATVs | Transportation. Prepared by CTC & Associates LLC WisDOT Research & Library Unit. | | 5243_GLCA.pdf |
| NPS_0037034 | NPS_0037036 | 08 - Background and Reference Materials | 5244 | 12/12/2007 | U.S. Consumer Product Safety Commission | All-Terrain Vehicle Safety | Website accessed 8/1/2012. | | 5244_GLCA.pdf |
| NPS_0037007 | NPS_0037070 | 08 - Background and Reference Materials | 5245 | 5/9/2007 | Committee on Commerce, Science, and Transportation | ATV Safety | Hearing before the Subcommittee on Consumer Affairs, Insurance, and Automotive Safety of the Committee on Commerce, Science, and Transportation. United States Senate. One hundred tenth congress, First session. S. hrg. 110-1072. | | 5245_GLCA.pdf |
| NPS_0037071 | NPS_0037074 | 08 - Background and Reference Materials | 5246 | 2/8/2012 | Utah | Utah Off-Highway Vehicle Laws and Rules | Website presents basic OHV Laws and Rules for Utah. | | 5246_GLCA.pdf |
| NPS_0037075 | NPS_0037081 | 08 - Background and Reference Materials | 5248 | 1/1/1989 | Schmidt, W. | Plant Dispersal by Motor Cars | Vegetation 80: 147-152. | | 5248_GLCA.pdf |
| NPS_0037082 | NPS_0037112 | 08 - Background and Reference Materials | 5249 | 2/1/2013 | Consumer Product Safety Commission | 2011 Annual Report of ATV-Related Deaths and Injuries | Prepared by S. Garland, Ph.D. Directorate for Epidemiology, Division of Hazard Analysis. | | 5249_GLCA.pdf |
| NPS_0037113 | NPS_0037139 | 08 - Background and Reference Materials | 5250 | 12/1/2011 | Consumer Product Safety Commission | 2010 Annual Report of ATV-Related Deaths and Injuries | Prepared by S. Garland, Ph.D. Directorate for Epidemiology, Division of Hazard Analysis. | | 5250_GLCA.pdf |
| NPS_0037140 | NPS_0037145 | 08 - Background and Reference Materials | 5251 | 12/31/2010 | ATVSafety | National Statistics - ATV-Related Deaths and Injuries | Webpage from ATVSafety.gov with tables including "ATV-Related Deaths and Injuries for All ages 1985-2010," "ATV-Related Deaths and Injuries for Children Under 16 1982-2010," and "Annual Estimates of ATV-Related Deaths and Risk of Death for Four-Wheel ATVs as of December 31, 2010." | | 5251_GLCA.pdf |
| NPS_0037146 | NPS_0037151 | 08 - Background and Reference Materials | 5252 | 4/12/2010 | The State Journal-Register | Street-legal golf carts, ATVs in works in Williamsville | Article written by Amanda Reavy. | | 5252_GLCA.pdf |
| NPS_0037152 | NPS_0037186 | 08 - Background and Reference Materials | 5253 | 1/1/2011 | Wisconsin Department of Natural Resources | Wisconsin All-Terrain Vehicle (ATV) Laws: The Future of ATV Riding in Wisconsin Depends on You. Ride Responsibly. | Pamphlet with essential info regarding ATVs Laws in Wisconsin. | | 5253_GLCA.pdf |
| NPS_0037187 | NPS_0037238 | 08 - Background and Reference Materials | 5277 | 12/1/2011 | National Park Service (NPS) | Economic Benefits to Local Communities from National Park Visitation and Payroll, 2010 | Natural Resource Report NPS/NRSS/EQD/NRR-2011/481. Written by Daniel J. Stynes, Department of Community, Agriculture, Recreation and Resource Studies, Michigan State University. | | 5277_GLCA.pdf |

| ID | NPS No. | Category | No. | Date | Author/Organization | Title | Notes | File |
|---|---|---|---|---|---|---|---|---|
| NPS_0037239 | NPS_0037284 | DB - Background and Reference Materials | 5278 | 5/30/2006 0:00 | National Parks Conservation Association | The U.S. National Park System: An Economic Asset at Risk | Prepared by J. Hardner and B. McKenney. | 5278_GLCA.pdf |
| NPS_0037285 | NPS_0037322 | DB - Background and Reference Materials | 5279 | 2/1/2013 0:00 | U.S. National Park Service (NPS) | Economic Benefits to Local Communities from National Park Visitation and Payroll, 2011 | Natural Resource Report NPS/NRSS/EQD/NRR-2013/632. Written by Y. Cui, E. Mahoney, and T. Herbowicz, Department of Community, Agriculture, Recreation and Resource Studies, Michigan State University. | 5279_GLCA.pdf |
| NPS_0037323 | NPS_0037372 | DB - Background and Reference Materials | 5280 | 12/1/2008 0:00 | Keith, J.E., S. W. Burr, J. Gale, P.M. Jakus, R.S. Krannich, D. Reiter, and D.G. Tarboton | Utah's Public Lands Socioeconomic Baseline Study: Summary Report | Prepared for the Utah Governor's Public Lands Policy Coordination Office. | 5280_GLCA.pdf |
| NPS_0037373 | NPS_0037373 | Bureau of Economic Analysis? | 5281 | 1/29/2010 0:00 | | Selected Per Capita Product and Income Series in Current and Chained Dollars | Website printout of table for 2007, 2008, and 2009 data. | 5281_GLCA.pdf |
| NPS_0037374 | NPS_0037449 | DB - Background and Reference Materials | 5283 | 4/1/1998 0:00 | U.S. Environmental Protection Agency | Final Guidance for Incorporating Environmental Justice Concerns in EPA's NEPA Compliance Analyses | Guidance was developed under the direction of an EPA workgroup to improve internal management. | 5283_GLCA.pdf |
| NPS_0037450 | NPS_0037452 | DB - Background and Reference Materials | 5285 | 4/1/2009 0:00 | Arizona Game and Fish Department (AZGFD) | Bighorn Sheep | From AZGFD website. Description of Bighorn sheep including life history, hunt history, and behavior. | 5285_GLCA.pdf |
| NPS_0037453 | NPS_0037454 | DB - Background and Reference Materials | 5286 | 10/20/2011 0:00 | Utah State University Extension | Douglas Fir | Description of the species including ecological adaptations, uses and management. | 5286_GLCA.pdf |
| NPS_0037455 | NPS_0037456 | DB - Background and Reference Materials | 5289 | 1/1/2009 0:00 | | Section 13 - Street Legal All Terrain Vehicle | From the Motorcycle Safety Inspection Manual. Effective January 1, 2009. | 5289_GLCA.pdf |
| NPS_0037457 | NPS_0037473 | DB - Background and Reference Materials | 5290 | 1/1/1980 0:00 | Berry, K.H. | A Review of the Effects of Off-Road Vehicles on Birds and Other Vertebrates | A document created by the California Desert Plan Program. U.S. Bureau of Land Management. Riverside, California. | 5290_GLCA.pdf |
| NPS_0037474 | NPS_0037482 | DB - Background and Reference Materials | 5292 | 3/15/2007 0:00 | Garfield County | Draft - Garfield County Ordinance 2007-2 Off Highway Vehicles | Draft amendments to the Garfield County OHV ordinances. Document includes maps. | 5292_GLCA.pdf |
| NPS_0037483 | NPS_0037543 | DB - Background and Reference Materials | 5295 | 1/1/2008 0:00 | USGS | Reptile and Amphibian Inventory of Glen Canyon National Recreation Area | Document prepared by C.A. Drost, R. Plateberg, A.J. Monatesti, T. Persons. | 5295_GLCA.pdf |
| NPS_0037544 | NPS_0037544 | DB - Background and Reference Materials | 5296 | 1/1/2012 0:00 | Glen Canyon NRA ORV Use | National Park Service (NPS) | Table with ORV use data for 2009, 2010, and 2011 for Bullfrog Entrance, Stanton Creek ORV, Lone Rock Entrance, and Lone Rock Beach ORV. | 5296_GLCA.pdf |
| NPS_0037545 | NPS_0037548 | DB - Background and Reference Materials | 5297 | 8/8/2005 0:00 | Kane County Commission | Kane County Ordinance No. 2005-3 Off-Highway Vehicle Use | Ordinance to designate and regulate the use of off-highway vehicles, pursuant to Utah Code annotated, Title 41 Chapter 22, Utah Conde Annotated 1953 as Amended. | 5297_GLCA.pdf |
| NPS_0037549 | NPS_0037596 | DB - Background and Reference Materials | 5298 | 12/1/2009 0:00 | Last, M.P. | Intraspecific Phytogeography of Cyclodema Humilis (Apocynaceae) | A thesis submitted to the faculty of Brigham Young University. Department of Biology. | 5298_GLCA.pdf |
| NPS_0037597 | NPS_0037597 | DB - Background and Reference Materials | 5299 | 1/1/2005 0:00 | Spivad, P. | Rubus neomexicanus Gray | In Native Plants of Arizona 2005. New Mexico Raspberry. | 5299_GLCA.pdf |
| NPS_0037598 | NPS_0037603 | DB - Background and Reference Materials | 5300 | 7/1/1986 0:00 | Medin, D.E. | Grazing and Passerine Breeding Birds in a Great Basin Low-Shrub Desert | In Great Basin Naturalist. 46(3): 567-572. | 5300_GLCA.pdf |
| NPS_0037604 | NPS_0037626 | DB - Background and Reference Materials | 5301 | 1/1/2005 0:00 | Parris, K.M. and A. Schneider | Impacts of Traffic Noise and Traffic Volume on Birds of Roadside Habitats | Research part of a special feature on effects of roads and traffic on wildlife populations and landscape function. In Ecology and Society. 14(1): 29pgs. | 5301_GLCA.pdf |
| NPS_0037627 | NPS_0037660 | DB - Background and Reference Materials | 5302 | 6/5/2005 0:00 | Wiggins, D.A. | Pinyon Jay (Gymnorhinus cyanocephalus): A Technical Conservation Assessment | Prepared for the USDA Forest Service, Rocky Mountain Region, Species Conservation Project. | 5302_GLCA.pdf |
| NPS_0037661 | NPS_0037769 | DB - Background and Reference Materials | 5303 | 1/1/2004 0:00 | California Partners in Flight | The Coastal Scrub and Chaparral Bird Conservation Plan: A Strategy for Protecting and Managing Coastal Scrub and Chaparral Habitats and Associated Birds in California | A Project of California Partners in Flight and PRBO Conservation Science. Version 2.0. | 5303_GLCA.pdf |
| NPS_0037770 | NPS_0037771 | DB - Background and Reference Materials | 5304 | 8/1/2007 0:00 | NPS GLCA | Rare Plants | Description of rare plants in Glen Canyon National Recreation Area AZ, UT. Page from a park website. | 5304_GLCA.pdf |
| NPS_0037772 | NPS_0037784 | DB - Background and Reference Materials | 5307 | 12/1/2000 0:00 | Singer, F.J., V.C. Bleich, and M.A. Gudorf | Restoration of Bighorn Sheep Metapopulations in and Near Western National Parks | In Restoration Ecology. 8(4S): 14-24. | 5307_GLCA.pdf |
| NPS_0037785 | NPS_0037792 | DB - Background and Reference Materials | 5308 | 1/1/1994 0:00 | Tesky, J.L. | Odryx knowltonii | In Fire Effects Information System, U.S. Department of Agriculture, Forest Service, Rocky Mountain Research Station, Fire Sciences Laboratory. Description of species. | 5308_GLCA.pdf |
| NPS_0037793 | NPS_0037795 | DB - Background and Reference Materials | 5309 | 1/1/2011 0:00 | NPS GLCA | Traffic Counts | Spreadsheet with traffic counts for 1994-2011 for Antelope Point, Bullfrog, Chains, Dam Overlook Road, Lone Rock, North Lake Shore, South Lake Shore, and Sunrise Point. | 5309_GLCA.pdf |
| NPS_0037796 | NPS_0037808 | DB - Background and Reference Materials | 5310 | 2/1/2000 0:00 | Trombulak, S.C., and C.A. Frissell | Review of Ecological Effects of Roads on Terrestrial and Aquatic Communities | In Conservation Biology. 14(1): 18-30. | 5310_GLCA.pdf |
| NPS_0037809 | NPS_0037903 | DB - Background and Reference Materials | 5311 | 4/21/2011 0:00 | U.S. Fish and Wildlife Service (USFWS) | Peninsular bighorn sheep (Ovis canadensis nelsoni) 5-Year Review: Summary and Evaluation | USFWS Carlsbad Fish and Wildlife Office, Carlsbad, California. | 5311_GLCA.pdf |
| NPS_0037904 | NPS_0037905 | DB - Background and Reference Materials | 5313 | 2/9/2015 0:00 | | Website. Scenic Flights | Accessed on October 30, 2012. Accessed at: http://www.amaxresorts.com/amangiri/scenic_flights.aspx | 5313_GLCA.pdf |
| NPS_0037906 | NPS_0037907 | DB - Background and Reference Materials | 5314 | 1/1/2004 0:00 | Arizona Game and Fish Department | Arizona Bald Eagle Management Program. | Accessed online at: http://www.azgfd.gov/w_c/nongameandendangeredwildlifeprogram/Raptors/ArizonaBaldEagleManagementProgram#base.shtml | 5314_GLCA.pdf |
| NPS_0037908 | NPS_0037911 | DB - Background and Reference Materials | 5315 | 1/1/2010 0:00 | Bureau of Economic Analysis (BEA) | CA1-3 Per Capita Personal Income, Utah. | Accessed online, January 27, 2010. Available:http://bea.gov/iTable/iTable.cfm?reqid=70&step=1&isuri=1&acrdn=4#reqid=70&step=30&isuri=1&7026=1&7028=-1&7001=1&7092=48&7093=48&7024=non-industry&7083=levels&7026=490006?027=2010&7001=44&7031=48&7009=70&7033=-1 | 5315_GLCA.pdf |
| NPS_0037912 | NPS_0037913 | DB - Background and Reference Materials | 5316 | 1/1/2011 0:00 | Bureau of Economic Analysis (BEA) | CA25N Total Employment by Industry for the years 2008 and 2009 | Coconino County, Arizona; Garfield, Iron, Kane, San Juan, Sevier, Washington, and Wayne Counties, Utah. Regional Economic Accounts. Accessed online, December 2011. Available: http://www.bea.gov/regional/reis/default.cfm#step3. | 5316_GLCA.pdf |
| NPS_0037914 | NPS_0037916 | DB - Background and Reference Materials | 5317 | 11/15/2011 0:00 | California Air Resources Board | Off-Highway Recreational Vehicle Certification Requirements | Website accessed at: http://www.arb.ca.gov/msprog/onroad/cert/rvctp/rvctp.htm. Page updated November 15, 2011. | 5317_GLCA.pdf |
| NPS_0037917 | NPS_0037956 | DB - Background and Reference Materials | 5318 | 1/1/2000 0:00 | Council on Environmental Quality (CEQ) | Environmental Justice Guidance under the National Environmental Policy Act | Executive Office of the President. Washington, D.C. December 10. Available online at: http://www.epa.gov/compliance/resources/policies/ej/index.html. | 5318_GLCA.pdf |
| NPS_0037957 | NPS_0038217 | DB - Background and Reference Materials | 5319 | 1/1/2006 0:00 | Federal Transit Administration (FTA) | FTA Noise and Vibration Manual | http://www.fta.dot.gov/documents/FTA_Noise_and_Vibration_Manual.pdf | 5319_GLCA.pdf |
| NPS_0038218 | NPS_0038271 | DB - Background and Reference Materials | 5320 | 1/1/1998 0:00 | Gough, G.A., J.R. Sauer, and M. Iliff | Patuxent Bird Identification Infocenter | Version 97.1. Patuxent Wildlife Research Center, Laurel, MD. Available online at: http://www.mbr-pwrc.usgs.gov/id/framlst/infocenter.html. | 5320_GLCA.pdf |
| NPS_0038272 | NPS_0038672 | DB - Background and Reference Materials | 5321 | 1/20/2012 0:00 | Institute of Water Research (IWR) | K Factor | http://www.iwr.msu.edu/rusle/kfactor.htm. Last Accessed: January 20, 2012. | 5321_GLCA.pdf |
| NPS_0038673 | NPS_0038276 | DB - Background and Reference Materials | 5322 | 4/8/2012 0:00 | National Park Service (NPS) | Tamarisk Leaf Beetle | Glen Canyon National Recreation Area. Accessed online at: http://www.nps.gov/glca/naturescience/tamarisk-leaf-beetle.htm, on April 8, 2012. | 5322_GLCA.pdf |
| NPS_0038277 | NPS_0038280 | DB - Background and Reference Materials | 5323 | 5/9/2010 0:00 | National Park Service (NPS) | Hite Webpage | Accessed online at: http://www.nps.gov/glca/planyourvisit/hite.htm | 5323_GLCA.pdf |
| NPS_0038281 | NPS_0038282 | DB - Background and Reference Materials | 5324 | 1/1/1991 0:00 | National Park Service (NPS) | Natural Resource Management Guidelines, NPS DO-77. U.S. | Government Printing Office, Washington, D.C. http://www.nature.nps.gov/rm77/ | 5324_GLCA.pdf |
| NPS_0038283 | NPS_0038290 | DB - Background and Reference Materials | 5325 | 1/1/1998 0:00 | National Park Service (NPS) | Director's Order 28 - Cultural Resources Management Guideline | National Park Service, Washington, D.C. Located at: http://www.cr.nps.gov/history/online_books/nps28/28contents.htm. Accessed on December 30, 2011. | 5325_GLCA.pdf |
| NPS_0038291 | NPS_0038394 | DB - Background and Reference Materials | 5326 | | National Park Service (NPS) | Director's Order 12 - Conservation Planning, Environmental Impact Analysis and Decision-making Handbook | National Park Service, Washington D.C. Located at http://www.nps.gov/applications/npspolicy/DOrders.cfm. | 5326_GLCA.pdf |
| NPS_0038395 | NPS_0038411 | DB - Background and Reference Materials | 5327 | 8/22/2007 0:00 | National Park Service (NPS) | "Frequently Asked Questions" General Management Plan/Wilderness Study/Environmental Impact Statement, Sleeping Bear Dunes National Lakeshore | August 22, 2007. Located at: http://www.nps.gov/slbe/parkmgmt/upload/gmpfaq082207to020106.pdf. | 5327_GLCA.pdf |
| NPS_0038412 | NPS_0038439 | DB - Background and Reference Materials | 5328 | 1/1/2008 0:00 | National Park Service (NPS) | Programmatic Agreement Among the National Park Service (U.S. Department of the Interior) the Advisory Council on Historic Preservation and National Conference of State Historic Preservation Officers for Compliance with Section 106 of the National Historic Preservation Act | Accessed at: http://www.ncshpo.org/members/NPSPA2008.pdf | 5328_GLCA.pdf |
| NPS_0038440 | NPS_0038491 | DB - Background and Reference Materials | 5329 | 9/1/2010 0:00 | National Park Service (NPS) | Soundscapes Management Plan, Zion National Park | September 2010. Available: http://www.nps.gov/zion/parkmgmt/upload/ZNP-Soundscape-Plan_Sep_2010.pdf | 5329_GLCA.pdf |
| NPS_0038492 | NPS_0038493 | DB - Background and Reference Materials | 5330 | 12/10/2008 0:00 | National Park Service (NPS) | National Park Service Public Use Statistics Office website. | Located at: http://www.nature.nps.gov/stats/index.cfm | 5330_GLCA.pdf |
| NPS_0038494 | NPS_0038497 | DB - Background and Reference Materials | 5331 | 10/23/2009 0:00 | The Royal Society for the Protection of Birds (RSPB) | Bird Guide: Golden Eagle | Last published 23 October 2009. Available online at: http://www.rspb.org.uk/wildlife/birdguide/name/g/goldeneagle/threatand_conservation_action.aspx | 5331_GLCA.pdf |
| NPS_0038498 | NPS_0038512 | DB - Background and Reference Materials | 5332 | 1/1/1998 0:00 | Santucci, V.L. | The Yellowstone Paleontological Survey, published in electronic format by Yellowstone Center for Resources, National Park Service | Accessed online at: http://www.nps.gov/geology/paleontology/surveys/yell.pdf | 5332_GLCA.pdf |
| NPS_0038513 | NPS_0038515 | DB - Background and Reference Materials | 5333 | 1/1/2010 0:00 | U.S. Census Bureau | County Population, Population Change and Estimated Components of Population Change: April 1, 2000 to July 1, 2008 (CO-EST2008-alldata) | Accessed online, January 22, 2010. Available: http://www.census.gov/popest/data/historical/2000s/vintage_2008/datasets.html | 5333_GLCA.pdf |

| Link | Doc ID | Category | No. | Date | Author/Publisher | Title | Description | Filename |
|---|---|---|---|---|---|---|---|---|
| NPS_0038556 | NPS_0038557 | 08 - Background and Reference Materials | 5334 | 1/1/2004 0:00 | PRBO Conservation Science | | Gray Vireo (Vireo vicinior) | In The Coastal Scrub and Chaparral Bird Conservation Plan: a strategy for protecting and managing coastal scrub and chaparral habitats and associated birds in California. California Partners in Flight. http://www.prbo.org/calpif/htmldocs/scrub.html | 5334_GLCA.pdf |
| NPS_0038558 | NPS_0038569 | 08 - Background and Reference Materials | 5335 | 6/16/1905 0:00 | John R. Spence | | Characterization and Possible Origins of Isolated Douglas Fir Stands on the Colorado Plateau | This paper analyzes the origin of a few Douglas Fir stands along the Plateau. The paper asserts that they originated during the Late Wisconsin or early Holocene era. He further asserts the scientific value in these trees and their need to be protected. | 5335_GLCA.pdf |
| NPS_0038570 | NPS_0038577 | 08 - Background and Reference Materials | 5336 | 6/3/2016 0:00 | Campbell, M. and M. Johns | | Habitat Fragmentation and Birds | NC Wildlife Resources Commission, Division of Conservation Education and Divisions of Wildlife Management. Accessed on: http://faculty.ncwc.edu/mbrooks/pif/fact%20sheets/fragmentation%20fact%20sheet.htm. Accessed June 16, 2011. | 5336_GLCA.pdf |
| NPS_0038578 | NPS_0038581 | 08 - Background and Reference Materials | 5337 | 5/2/2016 0:00 | Colorado Plateau Land Use History of North America (CP-LUHNA) | | Reintroduction of Native Species | Website. Accessed on March 28, 2012. Accessed at: http://cpluhna.nau.edu/Change/reintroduction.htm | 5337_GLCA.pdf |
| NPS_0038582 | NPS_0038584 | 08 - Background and Reference Materials | 5338 | 1/1/2002 0:00 | Dugger, B.D. and K.M. Dugger | | Long-billed Curlew (Numenius americanus) | The Birds of North America Online (A. Poole, Ed.). Ithaca: Cornell Lab of Ornithology. Accessed on: http://bna.birds.cornell.edu/bna/species/628 | 5338_GLCA.pdf |
| NPS_0038585 | NPS_0038585 | 08 - Background and Reference Materials | 5339 | 1/1/2011 0:00 | Natural Resources Conservation Service (NRCS) | | National Cooperative Soil Surveys | Glen Canyon National Recreation Area and San Juan County, Utah, Navajo Indian Reservation, UT. [Online] http://websoilsurvey.nrcs.usda.gov/app/WebSoilSurvey.aspx. Last Accessed: December 14, 2011. July/August 1999. Available: | 5339_GLCA.pdf |
| NPS_0038586 | NPS_0038602 | 08 - Background and Reference Materials | 5340 | 7/1/1999 0:00 | National Park Service (NPS) | | Director's Order 41 - Wilderness Stewardship | http://www.nps.gov/policy/DOrders/DO-41(Corr).pdf | 5340_GLCA.pdf |
| NPS_0038603 | NPS_0038608 | 08 - Background and Reference Materials | 5341 | 1/1/2000 0:00 | National Park Service (NPS) | | Director's Order 47 - Soundscape Preservation and Management | found at: http://www.nps.gov/policy/DOrders/DOrder47.html | 5341_GLCA.pdf |
| NPS_0038609 | NPS_0038611 | 08 - Background and Reference Materials | 5342 | 1/1/2002 0:00 | National Park Service (NPS) | | Director's Order 77 - Wetland Protection | found at: http://www.nps.gov/policy/DO/DO77-1-Reissue.html | 5342_GLCA.pdf |
| NPS_0038614 | NPS_0038616 | 08 - Background and Reference Materials | 5343 | 1/6/2012 0:00 | Poulin, R.L., D. Todd, E.A. Haug, B.A. Millsap, and M.S. Martell | | Burrowing Owl (Athene cunicularia) | The Birds of North America Online (A. Poole, Ed.). (Cornell Lab of Ornithology; retrieved from the Birds of North America Online. http://bna.birds.cornell.edu/bna/species/061. Accessed January 6, 2012. | 5343_GLCA.pdf |
| NPS_0038615 | NPS_0038618 | 08 - Background and Reference Materials | 5344 | 11/26/2009 0:00 | Schiffman, I. | | Archaeology, Off-road vehicles, and the BLM. Archaeology Institute of America | http://archive.archaeology.org/online/features/southwest/ | 5344_GLCA.pdf |
| NPS_0038619 | NPS_0038621 | 08 - Background and Reference Materials | 5347 | 3/12/2012 0:00 | Vennesland, R.G. and R.W. Butler | | Great Blue Heron (Ardea herodias) | The Birds of North America Online (A. Poole, Ed.). Ithaca: Cornell Lab of Ornithology. Accessed online at: http://bna.birds.cornell.edu/bna/species/025/articles/introduction. Accessed March 21, 2012 | 5347_GLCA.pdf |
| NPS_0038622 | NPS_0038632 | 08 - Background and Reference Materials | 5348 | 1/1/2002 0:00 | Belnap, J. | | Impacts of off-road vehicles on nitrogen cycles in biological soil crusts: resistance in different US deserts | Journal of Arid Environments, 52 pp 155-165. | 5348_GLCA.pdf |
| NPS_0038633 | NPS_0038637 | 08 - Background and Reference Materials | 5349 | 1/1/1990 0:00 | Belnap, J. | | Microbiotic crusts: their role in past and present ecosystems | Park Science 10(3): 3-4. | 5349_GLCA.pdf |
| NPS_0038638 | NPS_0038656 | 08 - Background and Reference Materials | 5350 | 1/1/1994 0:00 | Belnap, J. | | Potential role of cryptobiotic soil crust in semiarid rangelands. | In: Monsen, S. B., and S. G. Kitchen, eds. Proceedings—Ecology and Management of Annual Rangelands. General Technical Report INT-GTR-313. USDA Forest Service, Intermountain Region Research Station, Ogden, UT. Pages 179-185. | 5350_GLCA.pdf |
| NPS_0038657 | NPS_0038900 | 08 - Background and Reference Materials | 5351 | 1/1/2006 0:00 | Countess Environmental (Countess) | | WRAP Fugitive Dust Handbook. | WGA Contract No. 30204-111. | 5351_GLCA.pdf |
| NPS_0038901 | NPS_0039042 | 08 - Background and Reference Materials | 5352 | 12/1/1979 0:00 | Cowardin, L.M., V. Carter, F.C. Golet, and E.T. LaRoe | | Classification of Wetlands and Deepwater Habitats of the United States | Prepared for the U.S. Department of the Interior, Fish and Wildlife Service, Office of Biological Services, Washington, D.C. | 5352_GLCA.pdf |
| NPS_0039043 | NPS_0039198 | 08 - Background and Reference Materials | 5353 | 1/1/2009 0:00 | Federal Highway Administration (FHWA) | | Development of National Reference Energy Mean Emission Levels for the FHWA Traffic Noise Model (FHWA TNM) | Version 1.0. November 1995. FHWA-PD-96-008. | 5353_GLCA.pdf |
| NPS_0039199 | NPS_0039210 | 08 - Background and Reference Materials | 5354 | 1/1/1999 0:00 | Joslin, G. and H. Youmans, coordinators | | Effects of recreation on Rocky Mountain wildlife: A Review for Montana | Committee on Effects of Recreation on Wildlife, Montana Chapter of The Wildlife Society. 307 pp. | 5354_GLCA.pdf |
| NPS_0039211 | NPS_0039295 | 08 - Background and Reference Materials | 5355 | 1/1/2008 0:00 | Landres, Peter, Chris Barns, John G. Dennis, Tim Devine, Paul Geissler, Curtis S. McCasland, Linda Merigliano, Justin Seastrand, Ralph Swain | | Keeping it Wild: An Interagency Strategy to Monitor Trends in Wilderness Character Across the National Wilderness Preservation System. | United States Department of Agriculture, Forest Service. General Technical Report RMRS-GTR-212. July 2008. | 5355_GLCA.pdf |
| NPS_0039296 | NPS_0039303 | 08 - Background and Reference Materials | 5356 | 1/1/1995 0:00 | Madsen, J. | | Impacts of Disturbance on Migratory Waterfowl | Ibis, 137: 567–574. | 5356_GLCA.pdf |
| NPS_0039304 | NPS_0039770 | 08 - Background and Reference Materials | 5357 | 1/1/2010 0:00 | Natural Resources Conservation Service (NRCS) | | Web Soil Survey for Glen Canyon National Recreation Area | Survey Area Data: Version 1, Oct 7, 2010. Report generated on December 29, 2010. | 5357_GLCA.pdf |
| NPS_0039771 | NPS_0039821 | 08 - Background and Reference Materials | 5358 | 7/9/1984 0:00 | National Park Service (NPS) | | Park Road Standards | A memorandum from NPS on Park Road Standards. | 5358_GLCA.pdf |
| NPS_0039822 | NPS_0039827 | 08 - Background and Reference Materials | 5359 | 1/1/2004 0:00 | National Park Service (NPS) | | Director's Order 77-2 - Floodplain Management | DO #77-2 | 5359_GLCA.pdf |
| NPS_0039828 | NPS_0039832 | 08 - Background and Reference Materials | 5360 | 1/29/2013 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area – Birds. | There are multiple entries (of differing years) in the GLCA reference list however, there is only one listed in the AR for the year 2008. | 5360_GLCA.pdf |
| NPS_0039833 | NPS_0039836 | 08 - Background and Reference Materials | 5361 | 1/3/2013 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area – reptiles | There are multiple entries (of differing years) in the GLCA reference list however, there is only one listed in the AR for the year 2008. | 5361_GLCA.pdf |
| NPS_0039837 | NPS_0039840 | 08 - Background and Reference Materials | 5362 | 7/29/2013 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area – amphibians | There are multiple entries (of differing years) in the GLCA reference list however, there is only one listed in the AR for the year 2008. | 5362_GLCA.pdf |
| NPS_0039841 | NPS_0039844 | 08 - Background and Reference Materials | 5363 | 9/10/2013 0:00 | National Park Service (NPS) | | Glen Canyon National Recreation Area – mammals | There are multiple entries (of differing years) in the GLCA reference list however, there is only one listed in the AR for the year 2008. | 5363_GLCA.pdf |
| NPS_0039845 | NPS_0039848 | 08 - Background and Reference Materials | 5364 | 10/1/2013 0:00 | National Park Service (NPS) | | Tamarisk Leaf Beetle | There are multiple entries (of differing years) in the GLCA reference list however, there is only one listed in the AR for the year 2009. | 5364_GLCA.pdf |
| NPS_0039849 | NPS_0039857 | 08 - Background and Reference Materials | 5365 | 1/1/2005 0:00 | Neff, J.C., R.L. Reynolds, J. Belnap, and P. Lamothe | | Multi-decadal impacts of grazing on soil physical and biogeochemical properties in southeast Utah | Ecological Applications 15: 87-95. | 5365_GLCA.pdf |
| NPS_0039858 | NPS_0039861 | 08 - Background and Reference Materials | 5366 | 1/1/1993 0:00 | Parker, P.L. | | Traditional Cultural Properties: What you do and how we think | CRM Volume 16, pp. 2-6, U.S. Department of the Interior, National Park Service, Washington, D.C. | 5366_GLCA.pdf |
| NPS_0039862 | NPS_0039893 | 08 - Background and Reference Materials | 5367 | 1/1/1998 0:00 | Parker, P.L., T. F. King | | Guidelines for Evaluating and Documenting Traditional Cultural Properties | National Register Bulletin 38, U.S. Department of the Interior, National Park Service, Washington, D.C. | 5367_GLCA.pdf |
| NPS_0039894 | NPS_0039898 | 08 - Background and Reference Materials | 5368 | 1/1/1983 0:00 | Payne, G.F., J.W. Foster, and W.C. Leininger | | Vehicle impacts on Northern Great Plains range vegetation. | J. of Range Manage. 36(3): 327-331. | 5368_GLCA.pdf |
| NPS_0039899 | NPS_0040002 | 08 - Background and Reference Materials | 5369 | 1/1/2007 0:00 | Rosentreter, R., M. Bowker, and J. Belnap | | Field Guide to Biological Soil Crusts of Western U.S. Drylands. | US Government Printing Office, Denver, CO. Field Guide | 5369_GLCA.pdf |
| NPS_0040003 | NPS_0040018 | 08 - Background and Reference Materials | 5371 | 1/1/2009 0:00 | Santucci, V., J. Kenworthy and A. Mims | | Monitoring in Situ Paleontological Resources | Geological Monitoring. Rob Young and Lisa Norby (eds.) The Geological Society of America. 2009. | 5371_GLCA.pdf |
| NPS_0040019 | NPS_0040070 | 08 - Background and Reference Materials | 5372 | 1/1/2011 0:00 | Stynes, D.J. | | Economic Benefits to Local Communities from National Park Visitation and Payroll, 2009 | Department of Community, Agriculture, Recreation and Resource Studies. Michigan State University. National Park Service Social Science Program. Published: January 2011. | 5372_GLCA.pdf |
| NPS_0040071 | NPS_0040096 | 08 - Background and Reference Materials | 5373 | 1/1/1987 0:00 | Tuttle, M. and G. Giggs | | Soil Erosion and Management Recommendations at Three State Vehicular Recreation Areas, California | Environmental Geol Water Sci 10:2 pp 111-123. | 5373_GLCA.pdf |
| NPS_0040083 | NPS_0040096 | 08 - Background and Reference Materials | 5374 | 1/1/2004 0:00 | U.S. Department of Interior, Bureau of Land Management (USDOI-BLM) | | Programmatic Environmental Assessment for Organized Group Activities along Hole-in-the-Rock Road. | Grand Staircase Escalante National Monument, Kanab, Utah. | 5374_GLCA.pdf |
| NPS_0040097 | NPS_0040117 | 08 - Background and Reference Materials | 5375 | 1/1/2009 0:00 | Utah Department of Natural Resources (DNR), Division of Wildlife Resources | | Utah Pronghorn Statewide Management Plan. | Pronghorn Management Plan | 5375_GLCA.pdf |
| NPS_0040118 | NPS_0040512 | 08 - Background and Reference Materials | 5376 | 1/1/1995 0:00 | Allen E.B. | | Restoration ecology: limits and possibilities in arid and semiarid lands. | In: Proceedings of the Wildland Shrub and Arid Land Restoration Symposium. USDA Forest Service INT-GTR-315, pp. 7-15. | 5376_GLCA.pdf |
| NPS_0040513 | NPS_0040585 | 08 - Background and Reference Materials | 5377 | 1/1/2010 0:00 | Bryce, W. D. | | Glen Canyon National Recreation Area Accessible Shorelines: Design for Archaeological Survey. | Glen Canyon National Recreation Area Accessible Shorelines: Design for Archaeological Survey. Northern Arizona University Anthropology Laboratories Report No. 1315, submitted to the National Park Service Glen Canyon National Recreation Area under Colorado Plateau Cooperative Ecosystems Studies Unit Agreement No. H1200-09-0005. | 5377_GLCA.pdf |
| NPS_0040586 | NPS_0040589 | 08 - Background and Reference Materials | 5378 | 5/22/1981 0:00 | Iverson, R.M., B. S. Hinckley, R.H. Webb, and B. Hallet | | Physical effects of vehicular disturbance on desert landscapes. | Science, Vol. 212, May 22, 1981, p. 915-917. | 5378_GLCA.pdf |

| | | Description | No. | Date | Author | Title | Citation | Filename |
|---|---|---|---|---|---|---|---|---|
| NPS_0040590 | NPS_0040602 | 08 - Background and Reference Materials | 5379 | 9/12/1994 0:00 | Spence I.R. | Characterization and Possible Origins of Isolated Douglas Fir Stands on the Colorado Plateau | Presented in Proceedings of the Workshop Climate Change in the Four Corners and Adjacent Regions: Implications for Environmental Restoration and Land Use Planning, September 12-14, 1994. Campbell College Center, Mesa State College, Grand Junction, Colorado. | 5379_GLCA.pdf |
| NPS_0040603 | NPS_0040607 | 08 - Background and Reference Materials | 5380 | 1/3/2012 0:00 | NPS Public Use Statistics Office | NPS Statistics for Glen Canyon National Recreation Area, Visitation and Traffic Counts Reports | Available: https://irma.nps.gov/Stats/SSRSReports/Park%20Specific%20Reports/Annual%20Park%20Recreation%20Visitation%20(1904%20-%20Last%20Calendar%20Year)?Park=GLCA and https://irma.nps.gov/Stats/SSRSReports/Park%20Specific%20Reports/Traffic%20Counts?Park=GLCA | 5380_GLCA.pdf |
| NPS_0040608 | NPS_0040608 | 08 - Background and Reference Materials | 5381 | 1/29/2012 0:00 | NPS Public Use Statistics Office | Glen Canyon NRA January 2010 Visitation Report by Area | Available: https://irma.nps.gov/Stats/SSRSReports/Park%20Specific%20Reports/Park%20All%20Months?Park=GLCA | 5381_GLCA.pdf |
| NPS_0040609 | NPS_0040612 | 08 - Background and Reference Materials | 5382 | 1/5/2012 0:00 | National Park Service (NPS) | Public Use Statistics office Vehicle Counts 2002-2011 | Accessed from https://irma.nps.gov/Stats/SSRSReports/Park%20Specific%20Reports/Traffic%20Counts?Park=GLCA | 5382_GLCA.pdf |
| NPS_0040613 | NPS_0040630 | 08 - Background and Reference Materials | 5383 | 1/1/1999 0:00 | Mawell, B. and G. Hokit | Amphibians and Reptiles | In Effects of Recreation on Rocky Mountain Wildlife: A Review for Montana, coord. G. Joslin and J. Youmans 2: 1-29. Montana Chapter of the Wildlife Society, Committee on Effects of Recreation on Wildlife. Cited by Allison Clark in Effects of Roads and Off-Road Vehicles on Reptile Populations, Road RIPorter 10(2), Summer Solstice 2005. Accessed online at http://www.cnah.org/pdf_files/42.pdf on 15 December 2010. | 5383_GLCA.pdf |
| NPS_0040631 | NPS_0040637 | 08 - Background and Reference Materials | 5384 | 1/1/2004 0:00 | Divine, A.K., and P.E. Foti | Learning to Live with Off-Highway Vehicles: Lessons Learned from the Dixie National Forest | Proceedings of the Fourth Social Aspects and Recreation Research Symposium February 4-6, 2004 San Francisco, California. San Francisco State University: Department of Recreation and Leisure Studies. 109 p. http://www.fs.fed.us/psw/publications/4902/psw_2004_4902-001/psw_2004_4902-001-105.pdf | 5384_GLCA.pdf |
| NPS_0040638 | NPS_0040792 | 08 - Background and Reference Materials | 5385 | 1/1/2013 0:00 | Ambrose, S. and C. Florian | Glen Canyon National Recreation Area and Rainbow Bridge National Monument Acoustic Inventory 2010. | Revised Draft. September 4, 2013 | 5385_GLCA.pdf |
| NPS_0040793 | NPS_0040910 | 08 - Background and Reference Materials | 5386 | 1/1/2001 0:00 | Belnap, J.L. and O.L. Lange (eds) | Biological Soil Crusts: Structure, Function and Management | Springer, New York. 503 pp. | 5386_GLCA.pdf |
| NPS_0040911 | NPS_0040969 | 08 - Background and Reference Materials | 5387 | 1/1/1980 0:00 | Iverson, R.M. | Processes of Accelerated Pluvial Erosion on Desert Hillslopes by Vehicular Traffic | Earth Surface Processes. 5:4, pp. 369-88. | 5387_GLCA.pdf |
| NPS_0040970 | NPS_0040970 | 08 - Background and Reference Materials | 5388 | 1/1/2010 0:00 | Bureau of Labor Statistics | Local Area Unemployment Statistics. Garfield, Iron, Kane, San Juan, Sevier, Washington, and Wayne Counties, Utah. | Accessed online, January 29, 2010. Available: http://www.bls.gov/data/. | 5388_GLCA.pdf |
| NPS_0040971 | NPS_0040977 | 08 - Background and Reference Materials | 5389 | 1/1/1980 0:00 | Bury, R.B. and R.A. Luckenbach | Comparison of Desert Tortoise (Gopherus agassizii) Populations in an Unused and Off-Road Vehicle Area in the Mojave Desert." | Chelonian Conservation and Biology 4(2):457–463. | 5389_GLCA.pdf |
| NPS_0040978 | NPS_0040985 | 08 - Background and Reference Materials | 5391 | 1/1/1985 0:00 | Fairley, H.C. | An Archaeological Survey of the Proposed Kaiparowits Development Site at Paiute Farms, Utah | Northern Arizona University Archaeological Report No. 991. May 21, 1985. | 5391_GLCA.pdf |
| NPS_0040986 | NPS_0041204 | 08 - Background and Reference Materials | 5392 | 11/8/2007 0:00 | Garfield County, Arizona | Garfield County General Management Plan Resource Management Section. | | 5392_GLCA.pdf |
| NPS_0041205 | NPS_0041214 | 08 - Background and Reference Materials | 5393 | 1/1/1982 0:00 | Adams, L.A., A.S. Endo, L.H. Stolzy, P.G. Rowlands, H.B. Johnson | Controlled Experiments on Soil Compaction Produced by Off-road Vehicles in the Mojave Desert, California | Journal of Applied Ecology, 19 pp 167–175. | 5393_GLCA.pdf |
| NPS_0041215 | NPS_0041314 | 08 - Background and Reference Materials | 5394 | 1/1/1986 0:00 | Liestman, T. | Five Sites Near the Lone Rock Development in Glen Canyon National Recreation Area | DOI-NPS, Midwest Archaeological Center, Lincoln, Nebraska. | 5394_GLCA.pdf |
| NPS_0041315 | NPS_0041332 | 08 - Background and Reference Materials | 5395 | 1/1/1999 0:00 | Lovich, J.E. and D. Bainbridge | Anthropogenic Degradation of the Southern California Desert Ecosystem and Prospects for Natural Recovery and Restoration | Environmental Management Vol. 24, No. 3, pp 309-326. | 5395_GLCA.pdf |
| NPS_0041333 | NPS_0041335 | 08 - Background and Reference Materials | 5396 | 1/1/2009 0:00 | Meltzer, D.J. | First Peoples in a New World: Colonizing Ice Age America | University of California Press, Berkeley and Los Angeles. | 5396_GLCA.pdf |
| NPS_0041336 | NPS_0041354 | 08 - Background and Reference Materials | 5397 | 1/1/1981 0:00 | National Park Service (NPS) | Lone Rock Beach Development Concept Plan and Environmental Assessment | | 5397_GLCA.pdf |
| NPS_0041355 | NPS_0041417 | 08 - Background and Reference Materials | 5398 | 1/1/1981 0:00 | National Park Service (NPS) | Glen Canyon National Recreation Area in cooperation with Navajo Nation. Paiute Farms/San Juan Marina. Final Development Concept Plan and Environmental Assessment. | U.S. Department of the Interior, National Park Service. Washington, D.C. | 5398_GLCA.pdf |
| NPS_0041418 | NPS_0041419 | 08 - Background and Reference Materials | 5399 | 1/1/1991 0:00 | National Park Service (NPS) | Reference Manual 77: Natural Resource Management | National Park Service, Washington, D.C. | 5399_GLCA.pdf |
| NPS_0041420 | NPS_0041420 | 08 - Background and Reference Materials | 5400 | 8/1/1999 0:00 | National Park Service (NPS) | Grazing Management Plan | Glen Canyon National Recreation Area. August 1999. | 5400_GLCA.pdf |
| NPS_0041558 | NPS_0041587 | 08 - Background and Reference Materials | 5401 | 2/1/2015 0:00 | Consumer Product Safety Commission | 2013 Annual Report of ATV-Related Deaths and Injuries | Report summarizing data on ATV-related fatalities. | 5401_GLCA.pdf |
| NPS_0041588 | NPS_0041602 | 08 - Background and Reference Materials | 5402 | 1/1/2010 0:00 | Nealon, G. | Observation of Waterbirds and Raptors along the Colorado River Between Glen Canyon Dam and Lees Ferry During the Summer of 2013 | Resource Management Division, Glen Canyon National Recreation Area. pp. 14. | 5402_GLCA.pdf |
| NPS_0041603 | NPS_0041603 | 08 - Background and Reference Materials | 5403 | 1/1/2001 0:00 | Roth, D. | Species Account for Astragalus cutleri | Navajo Natural Heritage Program, Window Rock, AZ. | 5403_GLCA.pdf |
| NPS_0041604 | NPS_0041610 | 08 - Background and Reference Materials | 5404 | 1/1/2002 0:00 | Sampson, M.P. | The Effects of Off-Highway Vehicles on the Cultural Resources of Red Rock Canyon State Park, California | In Proceedings of the Society for California Archaeology, Vol. 21, pp. 190-201. | 5404_GLCA.pdf |
| NPS_0041611 | NPS_0042054 | 08 - Background and Reference Materials | 5405 | 1/1/2010 0:00 | Smiley, F.F., M.M. Vance, W.D. Bryce, G.M. Hayes | Glen Canyon National Recreation Area Grazing Allotments: Design for Archaeological Survey Part I and Part II | Northern Arizona University, Archaeological Report 1325 submitted to the National Park Service Glen Canyon National Recreation Area under Colorado Plateau Cooperative Ecosystems Studies Unit Agreement No. H1200-09-0005. | 5405_GLCA.pdf |
| NPS_0042055 | NPS_0042062 | 08 - Background and Reference Materials | 5406 | 1/1/2003 0:00 | Stolen, E.D. | The Effects of Vehicle Passage on Foraging Behavior of Wading Birds. | Waterbirds 26(4): 429-436, 2003. | 5406_GLCA.pdf |
| NPS_0042063 | NPS_0042168 | 08 - Background and Reference Materials | 5407 | 1/1/1996 0:00 | Sucec, R. J. | Ethnographic Resource Inventory and Assessment for the Burr Trail, Capitol Reef National Park, Utah and Glen Canyon National Recreation Area. | National Park Service, Rocky Mountain Regional Office, Denver Colorado. | 5407_GLCA.pdf |
| NPS_0042169 | NPS_0042324 | 08 - Background and Reference Materials | 5409 | 1/1/1987 0:00 | Tipps, B.L. | Archaeological Investigations in the Lone Rock and Wahweap Development Areas Glen Canyon National Recreation Area, Near Page, Arizona. | Midwest Archaeological Center, Occasional Studies in Archaeology No. 21. USDOI-NPS, Lincoln, Nebraska. | 5409_GLCA.pdf |
| NPS_0042323 | NPS_0042324 | 08 - Background and Reference Materials | 5410 | 2/16/2017 0:00 | Utah Department of Natural Resources (DNR), Division of Wildlife Resources | Bald Eagle | State of Utah Natural Resources, Division of Wildlife Resources. Accessed online at http://dwrcdc.nr.utah.gov/rsgis2/Search/Display.asp?FlNm=halileuc_on February 13, 2012. | 5410_GLCA.pdf |
| NPS_0042325 | NPS_0042332 | 08 - Background and Reference Materials | 5411 | 1/1/2012 0:00 | Vance, M.M. and C. Downum | Archaeological Inventory of at Least One High-Priority Lake Powell Accessible Shoreline. Coop Agreement #H1200-09-0005, NAU-344 Phase I | Letter report dated January 15, 2012 to Rosemary Sucec, Chief of Cultural Resources, Glen Canyon National Recreation Area. Copy of letter report on file at LBG's Raleigh, North Carolina office. | 5411_GLCA.pdf |
| NPS_0042333 | NPS_0042344 | 08 - Background and Reference Materials | 5412 | 1/1/2013 0:00 | Vance, M.M. and C. Downum | Archaeological Inventory of at Least One High-Priority Lake Powell Accessible Shoreline. Cooperative Agreement # H1200-09-0005, NAU-384. Phase II | Letter report dated March 8, 2013 to Rosemary Sucec, Chief of Cultural Resources, Glen Canyon National Recreation Area. Copy of letter report on file at LBG's Raleigh, North Carolina office. | 5412_GLCA.pdf |
| NPS_0042345 | NPS_0042359 | 08 - Background and Reference Materials | 5414 | 1/1/1980 0:00 | Webb, R.H. | Compaction of Desert Soils by Off-Road Vehicles | Vennasland, R.G. and R.W. Environmental Conservation, 9:3 pp 197-208. | 5414_GLCA.pdf |
| NPS_0042360 | NPS_0042569 | 08 - Background and Reference Materials | 5415 | 7/1/2013 0:00 | Vetsi, K. | Archaeological Inventory of the Glen Canyon National Recreation Area Accessible Shorelines | Archaeological Report 1328 and 1338 (Redacted) | 5415_GLCA.pdf |
| NPS_0042569 | NPS_0042592 | 08 - Background and Reference Materials | 5416 | 1/1/2011 0:00 | Shannon, G. et al | A synthesis of two decades of research documenting the effects of noise on wildlife | Details effects of an increase in environmental noise on wildlife. | 5416_GLCA.pdf |
| NPS_0042593 | NPS_0042658 | 08 - Background and Reference Materials | 5417 | 10/27/1972 0:00 | U.S. National Park Service (NPS) | Public Law 92-593 | Established Glen Canyon National Recreation Area | 5417_GLCA.pdf |
| NPS_0042659 | NPS_0042661 | 08 - Background and Reference Materials | 5418 | 1/1/2004 0:00 | Baker, C. | Glen Canyon National Recreation Area: Archaeological Survey Summary: Hite, Bullfrog, Halls Crossing, and Associated Areas. | Survey Summary | 5418_GLCA.pdf |

| NPS_0043682 | NPS_0043682 | 08 - Background and Reference Materials | | 5419 | 11/16/2010 | 0.00 | U.S. Census Bureau | | American Factfinder. Decennial Census. Census 2000 American Indian and Alaska Native Summary File (AIANSF) - Sample Data. United States. Navajo Nation Reservation and Off-Reservation Trust Land, AZ–NM–UT. PCT1. Total Population (1) - Universe: Total population. | Available: http://factfinder.census.gov/ | 5419_GLCA.pdf |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NPS_0042683 | NPS_0043683 | 08 - Background and Reference Materials | | 5420 | 2/2/2015 | 0.00 | Utah Department of Natural Resources (DNR), Division of Wildlife Resources | | Species Profile: Burrowing Owl | State of Utah Natural Resources, Division of Wildlife Resources. Accessed online at http://dwrcdc.nr.utah.gov/rsgis2/ | 5420_GLCA.pdf |
| NPS_0042684 | NPS_0043687 | 08 - Background and Reference Materials | | 5421 | 11/11/2014 | 0.00 | National Park Service (NPS) | | Glen Canyon National Recreation Area | Page detailing Inventory and Monitoring at Glen Canyon National Recreation Area, including map of life zones in the area | 5421_GLCA.pdf |
| NPS_0042688 | NPS_0043699 | 08 - Background and Reference Materials | | 5422 | 9/12/1994 | 0.00 | Spence, J. R. | | Characterization of Possible Origins of Isolated Douglas Fir Stands on the Colorado Plateau. | Article comparing formation of several isolated stands on the Colorado Plateau. | 5422_GLCA.pdf |
| NPS_0042700 | NPS_0042708 | 08 - Background and Reference Materials | | 5422 | 1/1/2002 | 0.00 | Spence, J. R. | | Bald Eagle Surveys at Glen Canyon National Recreation Area, Utah and Arizona, 1991-2002 | Article detailing results of aerial surveys taken by resource management staff at GLCA since 1990 | 5423_GLCA.pdf |
| NPS_0042709 | NPS_0042731 | 08 - Background and Reference Materials | | 5424 | 1/1/2014 | 0.00 | State of Utah | | Off-Highway Vehicle Amendments | This bill modifies the Traffic Code by amending provisions relating to all-terrain vehicles. | 5424_GLCA.pdf |
| NPS_0042732 | NPS_0042823 | 08 - Background and Reference Materials | | 5425 | 8/1/2013 | 0.00 | National Park Service (NPS) | | Wilderness Building Sketch | Article regarding wilderness character building and current condition of the GLCA proposed wilderness. | 5425_GLCA.pdf |
| NPS_0042824 | NPS_0042278 | 08 - Background and Reference Materials | | 2014 | | | | | Lake Meredith Rec Area Plan EIS | Lake Meredith Rec Area Plan EIS | LAMR FEIS ORV.pdf |
| NPS_0042279 | NPS_0042494 | 08 - Background and Reference Materials | | 2011 | | | | | Lake Meredith Report | WR11-03_NPS-LAMR Report_September 2011 file.pdf | WR11-03_NPS-LAMR Report_September 2011 file.pdf |
| NPS_0042495 | NPS_0042526 | 08 - Background and Reference Materials | | | | | | | Utah rare plant species guide | Utah rare plant species guide | 5041_GLCA.pdf |
| NPS_0042527 | NPS_0042673 | | | 1979 | | | | | 1979 Glen Canyon Plan EIS | 1979 Glen Canyon Plan EIS | 01-1979-00-00 Glen Canyon Management Plan FEIS.pdf |
| NPS_0042674 | NPS_0042741 | | | | 12/9/1999 | | R. Long and S. Smith | R. Stanton | Letter to R Stanton from R. Long and S. Smith | Letter to R Stanton from R. Long and S. Smith | 02-1999-12-09 Letter to R. Stanton (NPS) from R. Long and S. Smith (Bluewater Network) submitting petition requesting ban on ORVs.pdf |
| NPS_0042742 | | | | | 8/20/2004 | | D. Murphy | | NPS Memorandum re ORV use | NPS Memorandum re ORV use | 03-2004-08-20 Memorandum to Regional Directors (NPS) from D. Murphy (NPS) re ORV Use in National Park Service Areas.pdf |
| NPS_0043745 | NPS_0043748 | | | | 5/3/2005 | | S. Martin | R. Long | Letter to R. Long from S. Martin | Letter to R. Long from S. Martin | 04-2005-05-03 Letter to R. Long (Bluewater Network) from S. Martin (NPS) re Follow-up to petition for rulemaking re ORV use in National Park System.pdf |
| NPS_0043749 | NPS_0043751 | | | | 7/13/2005 | | S. Martin | | NPS letter re ORV use | NPS letter re ORV use | 05-2005-07-13 Letter to Superintendents (NPS) from S. Martin (NPS) re Evaluation of Existing ORV Use.pdf |
| NPS_0043752 | NPS_0043765 | | | | 10/4/2005 | | NPS | | NPS Memorandum re ORV use | NPS Memorandum re ORV use | 06-2005-10-04 Memorandum to Deputy Director, Operations (NPS) from Director, Intermountain Region (NPS) re Evaluation of Existing ORV Use.pdf |
| NPS_0043766 | NPS_0043767 | | | | 2/8/2006 | | NPS | | Superintendent Directive re ORV use | Superintendent Directive re ORV use | 07-2006-02-08 Superintendent's Directive 2006 N-2 - Off-highway Motor Vehicle Regulations for Background Use.pdf |
| NPS_0043768 | NPS_0043780 | | | | 5/12/2008 | | | | Settlement Agreement re Bluewater | Settlement Agreement re Bluewater | 08-2008-05-12 Settlement Agreement between Friends of the Earth, NPCA and Wildlands CPR.pdf |
| NPS_0043781 | NPS_0043783 | | | | 5/29/2008 | | | | Bluewater Judgment | Bluewater Judgment | 09-2008-05-29 Bluewater Network Division v U.S. DOI (DJ 113) Judgment.pdf |
| NPS_0043784 | NPS_0043786 | | | | 4/8/2011 | | C. Beyer | B. Carey | Email to B. Carey from C. Beyer | Email to B. Carey from C. Beyer | 12-2011-04-08 Email to B. Carey (NPS) from C. Beyer (NPS) re GIS Data for Glen Canyon.pdf |
| NPS_0043787 | NPS_0043788 | | | | Jul-11 | | NPS | | Briefing Statement re ORV Plan | Briefing Statement re ORV Plan | 13-2011-07-00 Off Road Vehicle Management Plan and EIS Briefing Statement.pdf |
| NPS_0043789 | NPS_0043794 | | | | Nov-11 | | NPS | | Executive Summary (excerpt) re Yellowstone EIS | Executive Summary (excerpt) re Yellowstone EIS | 15--2011-11-00 Yellowstone FEIS Executive Summary (excerpt).pdf |
| NPS_0043795 | NPS_0043799 | | | | 3/2/2014 | | C. Roy | | C. Roy GLCA ORV Plan EIS comment | C. Roy GLCA ORV Plan EIS comment | 16--2014-03-02 C. Roy GLCA ORV Plan DEIS comment.pdf |
| NPS_0043800 | NPS_0043801 | | | | 3/4/2014 | | K. Clarke | T. Tucker | Letter to T. Tucker from K. Clarke | Letter to T. Tucker from K. Clarke | 18--2014-03-04 Letter to T. Tucker (Glen Canyon) from K. Clarke (State of Utah) re comments to improve access to waterways and trails and protect resources.pdf |
| NPS_0043802 | NPS_0043807 | | | | 12/19/2014 | | T. Brindle | C. Ramsay | Letter to C. Ramsay from T. Brindle | Letter to C. Ramsay from T. Brindle | 20--2014-12-19 Letter to C. Ramsay (Garfield Co. Commission) from T. Brindle (NPS) re Glen Canyon ORV Management Plan EIS.pdf |
| NPS_0043808 | NPS_0043808 | | | | 1/27/2015 | | P. Walsh | R. Sauvajot | E-mail to R. Sauvajot from P. Walsh | E-mail to R. Sauvajot from P. Walsh | 21--2015-01-27 Email to R. Sauvajot (NPS) from P. Walsh (NPS) re GLCA ORV EIS.Cooperating Agency Meeting with Garfield County.pdf |
| NPS_0043809 | NPS_0043824 | | | | 5/4/2015 | | B. Bremner | T. Brindle | Email to T. Brindle from B. Bremner | Email to T. Brindle from B. Bremner | 22--2015-05-04 Email to T. Brindle (NPS) from B. Bremner (Garfield Co.) re meeting with NPS re Glen Canyon ORV Plan.pdf |
| NPS_0043825 | NPS_0043851 | | | | 6/5/2015 | | C. Cannon | T. Brindle, B. Carey | Email to T. Brindle, B. Carey from C. Cannon | Email to T. Brindle, B. Carey from C. Cannon | 23--2015-06-05 Email to T. Brindle, B. Carey (NPS) from C. Cannon (NPS) re OHVs in Maze.pdf |
| NPS_0043852 | NPS_0043852 | | | | 6/16/2015 | | B. Bremner | T. Brindle | Email to T. Brindle from B. Bremner | Email to T. Brindle from B. Bremner | 24--2015-06-16 Email to T. Brindle (Glen Canyon) from B. Bremner (Garfield Co.) re meeting with NPS re Glen Canyon ORV Plan.pdf |
| NPS_0043853 | NPS_0043853 | | | | 6/22/2015 | | B. Bremner | T. Brindle | Email to T. Brindle from B. Bremner | Email to T. Brindle from B. Bremner | 25--2015-06-22 Email to T. Brindle (Glen Canyon) from B. Bremner (Garfield Co. Commission) re proposed field trip.pdf |
| NPS_0043854 | NPS_0043859 | | | | 6/22/2015 | | W. Swadley | T. Brindle | Email to T. Brindle from W. Swadley | Email to T. Brindle from W. Swadley | 26--2015-06-22 Email to T. Brindle (Glen Canyon) from W. Swadley (Hatch) re NPS field trip.pdf |
| NPS_0043860 | NPS_0043860 | | | | 7/8/2015 | | B. Bremner | T. Brindle, S. Masica | Email to T. Brindle, S. Masica from B. Bremner | Email to T. Brindle, S. Masica from B. Bremner | 27--2015-07-08 Email to T. Brindle, S. Masica (Glen Canyon) from B. Bremner (Garfield Co. Commission) re agenda items for July 16th meeting.pdf |
| NPS_0043861 | NPS_0043863 | | | | 7/15/2015 | | R. Stanley | L. Gillham | Email to L. Gillham from R. Stanley | Email to L. Gillham from R. Stanley | 28--2015-07-15 Email to L. Gillham (NPS) from R. Stanley (NPS) re WA state ORV study and support for 96 dBA tailpipe limit.pdf |
| NPS_0043864 | NPS_0043864 | | | | 7/27/2015 | | S. Masica | N. Sandberg | Letter to N. Sandberg from S. Masica | Letter to N. Sandberg from S. Masica | 30--2015-07-27 Letter to N. Sandberg (San Juan County Commission) from S. Masica (NPS) re review of recommendations for the Orange Cliffs Special Management Unit.pdf |
| NPS_0043865 | NPS_0043872 | | | | 2015 | | | | Notes from 2015 meeting | Notes from 2015 meeting | 31--2015-08-10 Notes from ORV EIS IDT Meeting_Redacted.pdf |
| NPS_0043873 | NPS_0043874 | | | | 6/10/2015 | | B. Carey | B. Bremner | Email to B. Bremner from B. Carey | Email to B. Bremner from B. Carey | 33--2015-10-06 Email to B. Bremner (Garfield Co.) from B. Carey (GC) re Vehicle logistics for Orange Cliffs site visit.pdf |
| NPS_0043875 | NPS_0043875 | | | | 10/6/2015 | | | | List of Attendees re site visit | List of Attendees re site visit | 34--2015-10-13 List of Attendees for Orange Cliffs Unit Site Visit of Cooperating Agencies with Regional Director.pdf |
| NPS_0043876 | NPS_0043878 | | | | 12/2/2015 | | D. Nimkin | S. Masica | Letter to S. Masica from D. Nimkin | Letter to S. Masica from D. Nimkin | 36--2015-12-02 Letter to S. Masica (NPS) from D. Nimkin (NPCA) re concern re widespread damage from ORV use.pdf |
| NPS_0043879 | NPS_0043884 | | | | 4/7/2017 | | NPS | | NPS memorandum re OHV determination | NPS memorandum re OHV determination | 38--2017-04-07 Memorandum to Files from Super., Southeast Utah re OHV Determination.pdf |
| NPS_0043885 | NPS_0043892 | | | | 3/27/2018 | | A. Hendricks | K. Cannon, S. Brown | Letter re K. Cannon, S. Brown from A. Hendricks (SCInternet) re GLCA Special Regulation Comments | Email to K. Cannon, S. Brown from A. Hendricks (SCInternet) re GLCA Special Regulation Comments (SCInternet) re GLCA Special Regulation Comments (final).pdf | 39--2018-03-27 Letter to K. Cannon, S. Brown (NPS) re GLCA Special Regulation Comments (final).pdf |
| NPS_0043893 | NPS_0043917 | | | | 10/9/2019 | | R. Brengel | R. Wallace | Letter to R. Wallace from R. Brengel | Letter to R. Wallace from R. Brengel | 40--2019-10-09 Letter to R. Wallace (DOI) from R. Brengel (NPCA) re concern with NPS&#8482;s proposal to allow ORVs on park roads.pdf |
| NPS_0043918 | NPS_0043918 | | | | 10/25/2019 | | NPS | | NPS Memorandum re OHV road closure | NPS Memorandum re OHV road closure | 41 - 2019-10-25 Memorandum to Utah Superintendents from K. Hammond (NPS) re Withdrawn Utah OHV_ORV Road Closure Guidance.pdf |
| NPS_0043919 | NPS_0043952 | | | | 11/5/2019 | | R. Rosenbaum | W. Shott | Letter to W. Shott from R. Rosenbaum | Letter to W. Shott from R. Rosenbaum | 42--2019-11-05 Letter to W. Shott (Glen Canyon) from R. Rosenbaum (SUWA and I&P) re ORV Plan.pdf |
| NPS_0043953 | NPS_0043954 | | | 2015 (summer) | | | B. Bremner | S. Masica, T. Brindle | Letter to S. Masica (NPS), T. Brindle - Letter to S. Masica (NPS), T. Brindle (Glen Canyon) from B. Bremner | Letter to S. Masica (NPS), T. Brindle - Letter to S. Masica (NPS), T. Brindle (Glen Canyon) from B. Bremner | 43--2015 (summer) - Letter to S. Masica (NPS), T. Brindle (Glen Canyon) from B. Bremner (Garfield Co. Commission) re 7-16-2015 meeting to discuss ORV related issues in Glen Canyon.pdf |
| NPS_0043955 | NPS_0043957 | | | | | | C. Roy | | C. Roy GLCA ORV Plan EIS comment | C. Roy GLCA ORV Plan EIS comment | 44--Undated - C. Roy ORV plan FEIS comment.pdf |
| NPS_0043958 | NPS_0043960 | | | | | | C. Roy | | C. Roy ORV comment | C. Roy ORV comment | 45--Undated - C. Roy ORV FEIS comment.pdf |
| NPS_0043961 | NPS_0043962 | | | 8/13/2018 | | NPS | Stewart | NPS letter re OHV use to Stewart | NPS letter re OHV use to Stewart | August 13 2018 NPS Response to Stewart Letter re ORV Plan.pdf |
| NPS_0043963 | NPS_0043964 | | | 1/30/2017 | | Utah | Shott, Masica | Utah letter to Shott and Masica | Utah letter to Shott and Masica | Jan 30, 2017 State of Utah letter to Shott and Masica.pdf |
| NPS_0043965 | NPS_0043966 | | | | 6/5/2018 | Stewart | Zinke | Stewart letter to Zinke | Stewart letter to Zinke | June 5 2018 Stewart Letter to Zinke re ORV Plan.pdf |
| NPS_0043967 | NPS_0043980 | | | | 2006 | Washington | | Washington noise study | Washington noise study | November 2006 Washington Noise and Sound Report.pdf |
| NPS_0043981 | NPS_0044004 | | | 9/24/2019 | | K. Hammond | | NPS memo re OHV closures | NPS memo re OHV closures | September 24 2019 K. Hammond memo re ORVclosures.pdf |
| NPS_0044018 | NPS_0044060 | | | | 2009 | Colorado CPW | | Colorado CPW sound report | Colorado CPW sound report | 2009-10 Colorado Parks and Wildlife Ohv Sound Report.pdf |
| NPS_0044061 | NPS_0044087 | | | 2013 | | | | Glen Canyon Compendium Appendix GLCA | Glen Canyon Compendium Appendix GLCA | 2013 FINAL Compendium GLCA.pdf |
| NPS_0044088 | NPS_0044112 | | | 4/24/2013 | | | | Glen Canyon Compendium | Glen Canyon Compendium | 2013 FINAL Compendium GLCA.pdf |
| NPS_0044115 | NPS_0044115 | | | 11/5/2015 | Garfield County | Masica, Shott | Letter re Orange Cliffs | Letter re Orange Cliffs | Garfield Co_Comm. letter Nov 5 2015.pdf |
| NPS_0044116 | NPS_0044117 | | | 7/9/2020 | Senators Lee, Romney, Rep. Stewart | Shott | Letter re Glen Canyon | Letter re Glen Canyon | Congressional letter July 9, 2020.pdf |
| NPS_0044117 | NPS_0044118 | | | 1/28/2013 | Garfield County | Shott | Letter re Field Trail | Letter re Field Trail | Garfield County Jan. 28 2013 letter.pdf |
| NPS_0044119 | NPS_0044119 | | | 7/1/2020 | Garfield County | Shott | Letter re Field Trail | Letter re Field Trail | Garfield County letter July 1 2020.pdf |
| NPS_0044121 | NPS_0044121 | | | 12/7/2010 | PLCO | NPS | Letter re ORV Management Plan | Letter re ORV Management Plan | Utah Dec. 7, 2010 ORV letter.pdf |
| NPS_0044122 | NPS_0044123 | | | 7/9/2020 | Wayne County | Shott | Letter to Billy Shott re First Trail | Letter to Billy Shott re First Trail | Wayne County letter July 9 2020.pdf |
| NPS_0044124 | NPS_0044125 | | | 2015 | | | Wayne County Resolution | Wayne County Resolution | Wayne County resolution.pdf |